UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

FILED ___ LODGED
___ RECEIVED ___ COPY

DEC 19 2023

CLERK U S DISTRICT COURT
DISTRICT OF ARIZONA
BY ___ DEPUTY

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 1 | | 11/6/2023 | AZ House Bill 2492 (2022) (Chaptered Version) |
| PX 2 | | 11/6/2023 | AZ House Bill 2243 (2022) (Chaptered Version) |
| PX 3 | | 11/17/2023 | AZ Senate Bill 1638 (2022) (Chaptered Version) |
| PX 4 | | 11/6/2023 | AZ House Bill 2617 (2022) (Senate Engrossed House Bill) |
| PX 5 | | 11/17/2023 | 6/22/2022 Warren Petersen's Adopted Amendments to H.B. 2243 |
| PX 6 | | 11/6/2023 | 2019 Arizona Elections Procedures Manual |
| PX 7 | | | 2019 Arizona Elections Procedures Manual - Chapter 1 [MC 000001-59][Depo. Ex. 6] |
| PX 8 | | 11/6/2023 | 2019 Addendum to 2014 Arizona Elections Procedures Manual |
| PX 9 | | | Arizona Secretary of State 2019 Elections Procedures Manual - Annotated (2022) [PIMA COUNTY 1704- 2003][Depo Ex. 84] |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction    ☐ TRO    ☑ Non-Jury Trial    ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__ vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 10 | | | Arizona Secretary of State 2019 Elections Procedures Manual - Annotated (2022) [Confidential Information Not to Be Disclosed Confidential Voter Registration Information][AZSOS-288763 -289067][Depo Ex. 265] |
| PX 11 | | 11/6/2023 | 2023 Arizona Secretary of State Election Procedures Manual - 9/30/2023 |
| PX 12 | | | Sept. 30, 2023 Letter from Secretary Fontes to Governor Hobbs and Attorney General Mayes re: 2023 Elections Procedures Manual |
| PX 13 | | 11/6/2023 | Key Changes to the 2023 Election Procedures Manual (EPM) Submission |
| PX 14 | | | Arizona Secretary of States 2023 Elections Procedures Manual - June 2023 DRAFT (with comments) [AZSOS-477021-088][Depo. Ex. 35] |
| PX 15 | | | Arizona Secretary of State 2023 Elections Procedures Manual - June 2023 Draft [Depo Ex. 154] |
| PX 16 | | | Arizona Secretary of State 2023 Elections Procedures Manual - July 2023 Draft [Depo. Ex. 67] |
| PX 17 | | 11/6/2023 | Arizona Secretary of State 2023 Elections Procedures Manual - July 2023 Draft [Depo Exs. 274, 275] |
| PX 18 | | 11/6/2023 | 2014 Arizona Elections Procedures Manual |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number 2:22-cv-00509   Judge Code SRB   Date 11/6/2023

Mi Familia Vota   vs. Fontes

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 19 | | 11/17/2023 | 10/1/2021 Letter from Secretary Hobbs to Governor Ducey and Attorney General Brnovich re: 2021 Elections Procedures Manual Draft |
| PX 20 | | 11/17/2023 | 12/22/2021 Letter from Attorney General Brnovich to Secretary Hobbs re: 2021 Elections Procedures Manual Draft |
| PX 21 | | | 08/14/2023 Letter from Petersen and Toma to A. Fontes, Re: Public Comments on Draft 2023 Elections Procedures Manual |
| PX 22 | | 11/17/2023 | 11/3/2020 State of Arizona Official Canvass, 2020 https://azsos.gov/sites/default/files/2020_General_State_Canvass.pdf |
| PX 23 | | 11/7/2023 | 12/5/2022 State of Arizona Official Canvass, 2022 General Election |
| PX 24 | | 11/6/2023 | 6/18/2018 LULAC v. Reagan, Signed Order Entering Consent Decree |
| PX 25 | | | Implementation of the LULAC Consent Decree |
| PX 26 | | 11/6/2023 | 4/18/2008 Gonzalez v. Arizona, Joint Stipulation to Dismiss Pending Approval of Changes to Procedures |
| PX 27 | | 11/6/2023 | Arizona Voter Registration Form [Depo. Ex. 16] |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 28 | | 11/6/2023 | U.S. Election Assistance Commission National Mail Voter Registration Form [Depo. Ex. 17] |
| PX 29 | | 11/17/2023 | 12/27/2022 Letter from K. Hobbs - Arizona Secretary of State to T. Hicks - Chairman of U.S. Election Assistance Commission re: Compliance with mandate per S.B. 1013, request for inclusion of Arizona's state-specific instruction re proof of citizenship on Arizona's federal voter registration form [AZSOS-000533 - 34][Depo Ex. 272] |
| PX 30 | | 11/17/2023 | Citizenship Proof Needed - State Voter Registration Form - Apache County |
| PX 31 | | 11/17/2023 | Citizenship Proof Needed - Graham County Recorder's Office |
| PX 32 | | 11/17/2023 | Voter Registration Status - Federal Only - Graham County Recorder's Office |
| PX 33 | | 11/17/2023 | Voter Registration Status - Federal Only - Greenlee County Recorder's Office |
| PX 34 | | 11/17/2023 | Voter Registration Status - Not Eligible - Invalid Citizenship Proof - La Paz County Recorder's Office |
| PX 35 | | 11/17/2023 | Voter Registration Status - Federal Only - La Paz County Recorder's Office |
| PX 36 | | 11/17/2023 | Return of Incomplete Registration Form - Envelope Provided - Yuma County |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota** vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 37 | | 11/17/2023 | 12/30/2022 Email from K. Lorick cc to C. Conner, et al. Re: 2492/2243 Reminders, attaching "Updated December 2022 Legi lative (sic) Policy Draft" [AZSOS-000001-23][Depo Ex. 255; Depo Ex. 270] |
| PX 38 | | | 12/30/2022 Email with attachment from K. Lorick to C. Conner, K. Vervel, and A. Chan, Re: 2492/2243 Reminders, attaching Updated December 2022 Legislative Policy Draft.docx (No Attachment) [Depo Ex. 38] |
| PX 39 | | | 12/30/2022 DRAFT - VRAC Legislative Policy Updates (attachment to Depo. Ex. 38) [Depo. Ex. 39] |
| PX 40 | | | 12/30/2022 Email from K. Lorick CC'ng A. Chan, C. Conner, and K. Vervel, Re: 2492/22443 Reminders, attachment Updated December 2022 Legislative Policy Draf.t.docx (not attached) [MOHAVE-0000336][Depo. Ex. 50] |
| PX 41 | | | 12/30/2022 Email chain from H. Hiser to Voter- Supervisors, J. Carter, and A. Venegas, Re: 2492/2243 Reminders, attachment Updated December 2022 Legislative Policy Draft.doc (not attached) [PIMA COUNTY 0007-008][Depo Ex 68] |
| PX 42 | | | 2022 VRAC Legislative Policy Updates [PIMA COUNTY 0017-31] |
| PX 43 | | | 2022 VRAC Legislative Policy Updates [YUMA- 000019-33] [Depo Ex. 204] |
| PX 44 | | | VRAC Legislative Policy Updates [AZSOS-269052 - 66][Depo Ex. 280] |
| PX 45 | | | 3/24/2022 Letter from K. Hobbs - Arizona Secretary of State to Hon. Governor Doug Ducey - State of Arizona, Re: HB 2492, Request to veto this bill [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-039088] [Depo Ex. 267] |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__ vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 46 | | | 3/24/2022 Letter from Arizona Association of Counties to Governor Ducey re: HB2492 Voter Registration; Verification; Citizenship [SCCR000104-06] |
| PX 47 | | | 3/24/2022 Letter from J. Marson to County Recorders and Elections Offices re: IMPORTANT – Send Veto Request to Gov Ducey re: HB2492 [SCCR000111-12] |
| PX 48 | | | 3/24/2022 Letter from L. Hoffman Yavapai Recorder to Hon. D. Ducey, AZ Gov. re HB2492 Voter Registration; Verification; Citizenship [YC000072] [Depo Ex. 161] |
| PX 49 | | | 3/24/2022 Letter from P. Hansen Coconino County Recorder to Hon. D. Ducey, AZ Gov. re HB2492 Voter Registration; Verification; Citizenship [Coconino-000012-13] [Depo Ex. 171] |
| PX 50 | | | 3/25/2022 Email from C. Garcia to D. Ruiz, J. Agron and A. Foster re Letter to Gov. Ducey (incorporated letter in email) [PIMA COUNTY 0600-01][Depo Ex. 73] |
| PX 51 | | 11/17/2023 | 3/30/2022 Letter from Governor Ducey to Secretary of State Hobbs re: HB2492 |
| PX 52 | | | K. Hobbs - Arizona Secretary of State's correspondence re: Recommended Veto of HB2243: 1. 6/30/2022 Letter to Hon. Governor Doug Ducey - State of Arizona, 2. 3/24/2022 letter to Jake Agron - Deputy General Counsel to Hon. Gov. Doug Ducey, and 3. 9/26/2022 email to Arizona Election Officials [Confidential Information Not to Be Disclosed Confidential Voter Registration Information][AZSOS-0371375 - 81] [Depo Ex. 268] |
| PX 53 | | 11/17/2023 | 5/27/2022 Governor Ducey HB 2617 Veto Letter |
| PX 54 | | 11/17/2023 | Arizona House of Representatives, Government and Elections Committee Meeting, February 16, 2022, Transcript and Video |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__  Judge Code __SRB__  Date __11/6/2023__

__Mi Familia Vota__ vs. __Fontes__

☑ Plaintiff/Petitioner  ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 64 | | | 6/22/22 Senate Committee as a Whole Meeting and 6/22/22 Third Senate Reading of HB 2243 (https://www.azleg.gov/videoplayer/?eventID=20220610 52&startStreamAt=2847) |
| PX 65 | | | March 7, 2022 Senate Government Committee Meeting on HB 2243 (https://www.azleg.gov/videoplayer/?clientID=63611628 79&eventID=2022031023) |
| PX 66 | | | Arizona Free Enterprise Club, "How More Illegals Started Voting in AZ Elections and House Bill 2492 Is Going to Fix It," Blog, https://azfree.org/blog/2022/02/08/how-more-illegals-started-voting-in-az-elections-and-how-house-bill-2492- is-going-to-fix-it/ |
| PX 67 | | 11/17/2023 | HB 2617 Bill History Overview |
| PX 68 | | 11/17/2023 | HB 2243 Bill History Overview |
| PX 69 | | | Introduced Version of HB 2617 |
| PX 70 | | 11/17/2023 | House Engrossed Version of HB 2617 |
| PX 71 | | | Arizona Voter Protection Act |
| PX 72 | | 11/17/2023 | Adopted Chaplik Amendment to HB 2617 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction ☐ TRO ☑ Non-Jury Trial ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 73 | | 11/17/2023 | Adopted Petersen Amendment to HB 2617 |
| PX 74 | | | February 9, 2022 House Government & Elections Committee Meeting Re: HB 2617: https://www.azleg.gov/videoplayer/?eventID=202202104 5&startStreamAt=10321 |
| PX 75 | | | February 15, 2022 House Democratic Caucus Calender #4 Re: HB 2617: https://www.azleg.gov/videoplayer/?eventID=202202109 5&startStreamAt=5257 |
| PX 76 | | | March 1, 2022 House Floor Session/House Committee of the Whole Re: HB 2617: https://www.azleg.gov/videoplayer/?eventID=202203101 7&startStreamAt=1371 |
| PX 77 | | | March 14, 2022 Senate Government Committee Meeting Re; HB 2617 : https://www.azleg.gov/videoplayer/?eventID=202203105 9&startStreamAt=4502 |
| PX 78 | | 11/17/2023 | Sample Notice to voter [AZSOS-239348] [Depo. Ex. 15] |
| PX 79 | | 11/17/2023 | Coconino County Recorder draft letter to voters re lack of proof of US Citizenship [COCONINO-000042] [Depo Ex. 175] |
| PX 80 | | 11/17/2023 | Documentary Proof of Citizenship Form [COCONINO-000041] [Depo Ex. 176] |
| PX 81 | | 11/17/2023 | Coconino County Recorder draft letter to voters re Reasons unable to process voter registration [COCONINO-000043][Depo Ex. 177] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 82 | | 11/17/2023 | 7/12/2023 Maricopa County Recorder's Office Sample letter to voter re residence address [MC 002998- 2999] [Depo. Ex. 22] |
| PX 83 | | 11/17/2023 | 7/12/2023 Maricopa County Recorder's Office Sample letter to voter re residence address by major cross streets [MC 003002-3003] [Depo. Ex. 23] |
| PX 84 | | 11/17/2023 | Maricopa County Recorder's Office Sample letter to Voter registration cancelled lack of citizenship [MC 002981] [Depo. Ex. 26] |
| PX 85 | | 11/6/2023 | 7/12/2023 Maricopa County Recorder's Office Sample letter to voter re DMV Records [MC 002984- 2985] [Depo. Ex. 27] |
| PX 86 | | | 7/12/2023 Maricopa County Recorder's Office Sample letter to voter re Harassment Residence Address Required [MC 002988-2989] [Depo. Ex. 28] |
| PX 87 | | 11/6/2023 | 7/12/2023 Maricopa County Recorder's Office Sample letter to voter re Proof of United States Citizenship [MC 002986-2987] [Depo. Ex. 29] |
| PX 88 | | | 8/2/2023 Mohave County Recorder Voter Registration Notice |
| PX 89 | | 11/17/2023 | Navajo County Recorder's Office DRAFT letter re Address not in Navajo County [Depo.. Ex. 44] |
| PX 90 | | 11/17/2023 | Navajo County Recorder's Office DRAFT letter re Eligible to Vote for Federal Offices only [Depo Ex. 46] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 91 | | 11/6/2023 | 3/26/2019 Pima County Recorder form Voter Registration, requesting Proof of Citizenship after DL [PIMA COUNTY 0156] [Depo Ex. 76] |
| PX 92 | | 11/6/2023 | May 2021 Pima County Recorder Voter form re Federal Election voting only [PIMA COUNTY 0062-63] [Depo Ex. 83] |
| PX 93 | | 11/17/2023 | Pinal County Recorder Form for Proof of Citizenship [PINAL 000003] [Depo Ex. 94] |
| PX 94 | | | 7/3/2023 Residence Address on Voter Registration Form Cannot be Found (Mailing) [YC000258-69] [Depo Ex. 51] |
| PX 95 | | | 5/30/2023 Consolidated Plaintiffs' First Set of Interrogatories to the Defendant County Recorders, in their Official Capacities [Depo Ex. 130] |
| PX 96 | | | 5/17/2023 Consolidated Plaintiffs' First Set of Interrogatories to Defendant Secretary of State Adrian Fontes |
| PX 97 | | | 5/17/2023 Consolidated Plaintiffs' First Set of Requests for Production to Defendant Secretary of State Adrian Fontes |
| PX 98 | | | 5/30/2023 Consolidated Plaintiffs' First Set of Requests for Production to County Recorder Defendants |
| PX 99 | | | 1/18/2023 Apache County Recorder's Response to Plaintiff's First Request for Production of Documents |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number **2:22-cv-00509**   Judge Code **SRB**   Date **11/6/2023**

**Mi Familia Vota**   vs.   **Fontes**

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 100 | | | 2/6/2023 Apache County Recorder's Answers to Plaintiff's First Set of Interrogatories [Depo Ex. 245] |
| PX 101 | | | 5/30/2023 Defendant Apache County Recorder Larry Noble's Second Supplemental Response to Plaintiff's First Set of Requests for Production of Documents |
| PX 102 | | 11/17/2023 | 8/22/2023 Apache County Recorder's Answers to Consolidated Plaintiff's First Set of Interrogatories [Depo Ex. 246] |
| PX 103 | | | 8/22/2023 Apache County Recorder's Response to Consolidated Plaintiff's First Request for Production of Documents |
| PX 104 | | | 6/12/2023 Defendant Arizona Attorney General's Response to Consolidated Plaintiffs' First Set of Requests for Production |
| PX 105 | | | 6/19/2023 Defendant Attorney General Kristin K. Mayes' Response to Consolidated Plaintiffs' First Set of Interrogatories [Depo Ex. 212] |
| PX 106 | | | 8/24/2023 Defendant Attorney General Kristin K. Mayes' First Supplemental Response to Consolidated Plaintiff's First Set of Interrogatories [Depo Ex. 225] |
| PX 107 | | | 7/14/2023 Defendant ADOT Director Jennifer Toth's Response to Consolidated Plaintiffs' First Set of Interrogatories [Depo Ex. 105] |
| PX 108 | | | 7/14/2023 Defendant ADOT Director Jennifer Toth's Response to Consolidated Plaintiffs' First Set of Requests for Production [Depo Ex. 106] |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction ☐ TRO ☑ Non-Jury Trial ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 109 | | | 1/18/2023 Defendant Cochise County Recorder David Stevens' Response to Plaintiff's First Requests for Production of Documents [Depo Ex. 121] |
| PX 110 | | | 8/8/2023 Defendant Cochise County Recorder David Stevens' Response to Consolidated Plaintiff's First Requests for Production of Documents [Depo Ex. 122] |
| PX 111 | | 11\|17\|2023 | 1/27/2023 Defendant Cochise County Recorder David Stevens' Response to Plaintiff's First Set of Interrogatories [Depo Ex. 123] |
| PX 112 | | | 7/26/2023 Responses off Cochise County Recorder David Stevens, in His Office Capacity, to First Set of Interrogatories Propounded by Consolidated Plaintiffs [Depo Ex. 124] |
| PX 113 | | | 2/10/2023 Defendant Coconino County Recorder's Responses to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Set of Requests for Production of Documents [Depo Ex. 167] |
| PX 114 | | | 2/10/2023 Defendant Coconino County Recorder's Answers to Plaintiff's First Set of Interrogatories [Depo Ex. 168] |
| PX 115 | | | 6/29/2023 Defendant Coconino County Recorder's Responses to Consolidated Plaintiffs' First Set of Request for Production [Depo Ex. 169] |
| PX 116 | | 11\|17\|2023 | 6/29/2023 Defendant Coconino County Recorder's Responses to Consolidated Plaintiffs' First Set of Interrogatories [Depo Ex. 170] |
| PX 117 | | | 1/18/2023 Defendant Gila County Recorder's Response to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Request for Production |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**     Judge Code **SRB**     Date **11/6/2023**

**Mi Familia Vota**     vs. **Fontes**

☑ Plaintiff/Petitioner     ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 118 | | 11/17/2023 | 2/2/2023 Defendant Gila County Recorder Sadie Jo Bingham's Response to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Set of Interrogatories |
| PX 119 | | 11/17/2023 | 6/29/2023 The Responses of Gila County Recorder Sadie Jo Bingham, in Her Official Capacity, to the First Set of Interrogatories Propounded by Consolidated Plaintiffs [Depo Ex. 131] |
| PX 120 | | | 6/30/2023 The Responses of Gila County Recorder Sadie Jo Bingham, in Her Official Capacity, to the First Requests for Production of Documents Propounded by Consolidated Plaintiffs [Depo Ex. 135] |
| PX 121 | | 11/17/2023 | 2/13/2023 Defendant Graham County Recorder Wendy John's Responses to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Set of Interrogatories [Depo Ex. 250] |
| PX 122 | | 11/17/2023 | 7/10/2023 Defendant Graham County Recorder Polly Merriman's Responses to Consolidated Plaintiff's First Set of Interrogatories [Depo Ex. 251] |
| PX 123 | | 11/17/2023 | 8/31/2023 Defendant Graham County Recorder Polly Merriman's Supplemental Responses to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Set of Interrogatories [Depo Ex. 252] |
| PX 124 | | | 2/13/2023 Defendant Graham County Recorder Wendy John's Responses to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Request for Production of Documents [Depo Ex. 253] |
| PX 125 | | | 7/10/2023 Defendant Graham County Recorder Polly Merriman's Responses to Consolidated Plaintiff's First Set of Requests for Production [Depo Ex. 254] |
| PX 126 | | | 2/13/2023 Defendant Greenlee County Recorder Response to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Request for Production of Documents [Depo Ex. 239] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__  Judge Code __SRB__  Date __11/6/2023__

__Mi Familia Vota__ vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 127 | | 11/17/2023 | 2/13/2023 Defendant Greenlee County Recorder's Answers to Plaintiff's First Set of Interrogatories |
| PX 128 | | | 6/30/2023 Defendant Greenlee County Recorder Sharie Mileiro Response to Consolidated Plaintiff's First Set of Requests for Production [GREENLEE-000948 - 57] [Depo Ex. 240] |
| PX 129 | | 11/17/2023 | 6/30/2023 Defendant Greenlee County Recorder Sharie Mileiro Response to Consolidated Plaintiff's First Set of Interrogatories [GREENLEE-000912 - 19] [Depo Ex. 241] |
| PX 130 | | | 2/13/2023 Defendant La Paz County Recorder's Response to Plaintiff's First Request for Production of Documents [Depo Ex. 229] |
| PX 131 | | | 6/30/2023 Defendant La Paz County Recorder's Response to Consolidated Plaintiff's First Request for Production of Documents [Depo Ex. 230] |
| PX 132 | | | 1/27/2023 Defendant La Paz County Recorder's Answers to Plaintiff's First Set of Interrogatories [Depo Ex. 231] |
| PX 133 | | | 6/30/2023 Defendant La Paz County Recorder's Answers to Consolidated Plaintiff's Interrogatories [Depo Ex. 232] |
| PX 134 | | 11/17/2023 | 8/8/2023 Defendant La Paz County Recorder's First Supplemental Response to Consolidated Plaintiff's Interrogatories [Depo Ex. 233] |
| PX 135 | | | 1/18/2023 Defendant Maricopa County Recorder Stephen Richer's Responses to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition's First Request for Production |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number **2:22-cv-00509**      Judge Code **SRB**      Date **11/6/2023**

**Mi Familia Vota**                                    vs. **Fontes**

☑ Plaintiff/Petitioner      ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 136 | | 11/17/2023 | 1/26/2023 Defendant Maricopa County S. Richer's Response to AAANH and Pacific Islander for Equity Coalitions' First Set of Interrogatories RFP [Depo. Ex. 4] |
| PX 137 | | | 2/14/2023 Defendant Maricopa County S. Richer's First Supplemental Response to AAANH and Pacific Islander for Equity Coalitions' First RFP [Depo. Ex. 2] |
| PX 138 | | | 6/29/2023 Defendant Maricopa County S. Richer's Response to Plaintiff's' Consolidated First RFP [Depo. Ex. 3] |
| PX 139 | | 11/17/2023 | 6/29/2023 Defendant Maricopa County S. Richer's Verified Response to Plaintiff's' Consolidated First set of Interrogatories [Depo. Ex. 5] |
| PX 140 | | | 6/30/2023 Defendant Maricopa County Recorder Stephen Richer's First Supplemental Response to Consolidated Plaintiffs' First Set of Requests for Production |
| PX 141 | | | 7/10/2023 Defendant Maricopa County Recorder Stephen Richer's Second Supplemental Response to Equity Coalition's First Request for Production |
| PX 142 | | | 7/11/2023 Defendant Maricopa County Recorder Stephen Richer's Third Supplemental Response to Equity Coalition's First Request for Production |
| PX 143 | | | 7/18/2023 Defendant Maricopa County Recorder Stephen Richer's Second Supplemental Response to Consolidated Plaintiffs' First Set of Requests for Production |
| PX 144 | | | 8/9/2023 Defendant Maricopa County Recorder Stephen Richer's Fifth Supplemental Response to Equity Coalition's First Request for Production |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**  Judge Code **SRB**  Date **11/6/2023**

**Mi Familia Vota** vs. **Fontes**

☑ Plaintiff/Petitioner  ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 145 | | | 8/9/2023 Defendant Maricopa County Recorder Stephen Richer's Third Supplemental Response to Consolidated Plaintiffs' First Set of Requests for Production |
| PX 146 | | 11/17/2023 | 2/13/2023 Mohave County Recorder's Answers to Plaintiff's First Set of Interrogatories |
| PX 147 | | | 2/13/2023 Mohave County Recorder's Response to Plaintiff's First Request for Production of Documents [Depo. Ex. 51] |
| PX 148 | | 11/17/2023 | 6/30/2023 Mohave County Recorder's Response to Plaintiff's First Set of Interrogatories [Depo. Ex. 52] |
| PX 149 | | | 6/30/2023 Mohave County Recorder's Response the Consolidated Plaintiffs' First Request for Production of Documents [Depo Ex. 55] |
| PX 150 | | | 6/29/2023 Navajo County Recorder's Response to Consolidated Plaintiffs First Request for Production to the Defendant County Recorder [Depo. Ex. 40] |
| PX 151 | | 11/17/2023 | 1/17/2023 Navajo County Recorder's Response to Plaintiffs First Set of Interrogatories [Depo. Ex. 41] |
| PX 152 | | | 1/17/2023 Navajo County Recorder's Response to Plaintiff's Requests for Production of Documents |
| PX 153 | | 11/17/2023 | 6/23/2023 Navajo County Recorder's Response to Consolidated Plaintiffs' First Set of Interrogatories to the Defendant County Recorders in Their Official Capacity [Depo. Ex. 42] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number __2:22-cv-00509__   Judge Code __SRB__   Date __11/6/2023__

__Mi Familia Vota__   vs. __Fontes__

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 154 | | | 2/13/2023 Defendant Pima County Recorder Gabriella Cázares-Kelly's Response to Plaintiffs' First set for Request for Production [Depo Ex. 63] |
| PX 155 | | | 6/30/2023 Defendant Pima County Recorder Gabriella Cázares-Kelly's Response to Plaintiffs Consolidated First Set of Requests for Production [Depo Ex. 64] |
| PX 156 | | 11/17/2023 | 2/13/2023 Defendant Pima County Recorder Gabriella Cázares-Kelly's Response to Plaintiffs First Set of Interrogatories [Depo Ex. 65] |
| PX 157 | | 11/17/2023 | 6/30/2023 Defendant Pima County Recorder Gabriella Cázares-Kelly's Response to Plaintiffs Answers to Plaintiffs Consolidated Fist Set of Interrogatories [Depo Ex. 66] |
| PX 158 | | | 2/13/2023 Defendant Pinal County Recorder Dana Lewis's Response to Plaintiff's First Request for Production [Depo Ex. 88] |
| PX 159 | | | 3/9/2023 Defendant Pinal County Recorder Dana Lewis's Supplemental Response to Plaintiff's First Request for Production [Depo Ex. 89] |
| PX 160 | | | 7/14/2023 Pinal County Recorder Dana Lewis's Response to Consolidated Plaintiff's First Set of Requests for Production of Documents, with Production [PINAL 000001-000065] [Depo Ex. 90] |
| PX 161 | | | 2/13/2023 Defendant Pinal County Recorder Dana Lewis's Response to Plaintiff's First Set of Interrogatories [Depo Ex. 91] |
| PX 162 | | | 7/14/2023 Pinal County Recorder Dana Lewis's Response to Consolidated Plaintiff's First Set of Requests for Production of Documents [Depo Ex. 92] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs.    **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 163 | | | 1/27/2023 Defendant Santa Cruz County Recorder's Answers to Plaintiff's First Set of Interrogatories to Defendant |
| PX 164 | | | 2/13/2023 Defendant Santa Cruz County Recorder's Response and Objections to Plaintiff's First Set of Request for Production [Depo Ex. 99] |
| PX 165 | | 11/17/2023 | 6/29/2023 Defendant Santa Cruz County Recorder's Responses to Consolidated Plaintiffs' First Set of Interrogatories |
| PX 166 | | | 6/30/2023 Defendant Santa Cruz County Recorder's Responses to Consolidated Plaintiffs' First Set of Requests for Production |
| PX 167 | | | 8/3/2023 Defendant Santa Cruz County Recorder Amended Supplemental Responses to Consolidated Plaintiffs' First Set of Requests for Production |
| PX 168 | | | 8/7/2023 Defendant Santa Cruz County Recorder's First Supplemental Reponses to Plaintiffs' First Set of Requests for Production |
| PX 169 | | | 2/1/2023 Defendant Secretary of State Adrian Fontes' Responses to Plaintiff Arizona Asian American Native Hawaiian and Pacific for Equity Coalition's First Set of Requests for Production of Documents [Depo Ex. 261] |
| PX 170 | | 11/17/2023 | 6/15/2023 Defendant Adrian Fontes' Response to Consolidated Plaintiffs' First Set of Interrogatories [Depo Ex.262] |
| PX 171 | | | 6/16/2023 Defendant Adrian Fontes' Response to Consolidated Plaintiffs' First Request for Production [Depo Ex. 263] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 172 | | | 7/10/2023 Intervenor-Defendants Speaker of the House Ben Toma and Senate President Warren Petersen's First Supplemental Responses to Consolidated Plaintiffs' First Set of Requests for Production |
| PX 173 | | | 1/18/2023 Defendant Yavapai County Recorder's Response to Plaintiff's First Request for Production of Documents |
| PX 174 | | 11/17/2023 | 1/24/2023 Defendant Yavapai County Recorder's Answers to Plaintiff's First Set of Interrogatories [Depo Ex. 138] |
| PX 175 | | 11/17/2023 | 2/3/2023 Defendant Yavapai County Recorder's First Amended Answers to Plaintiff's First Set of Interrogatories [Depo Ex. 139] |
| PX 176 | | | 4/10/2023 Defendant Yavapai County Recorder's First Supplemental Response to Plaintiffs' First Set of Requests for Production of Documents [Depo Ex. 140] |
| PX 177 | | | 6/8/2023 Defendant Yavapai County Recorder's Second Supplemental Response to Plaintiffs' First Set of Requests for Production of Documents [Depo Ex. 141] |
| PX 178 | | | 7/6/2023 Defendant Yavapai County Recorder's Response to Consolidated Plaintiffs' First Set of Requests for Production of Documents [Depo Ex. 142] |
| PX 179 | | 11/17/2023 | 7/6/2023 Defendant Yavapai County Recorder's Response to Consolidated Plaintiffs' First Set of Interrogatories [Depo Ex. 143] |
| PX 180 | | | 1/27/2023 Yuma County Recorder's Response to Plaintiff Arizona Asian American Native Hawaiian and Pacific Islander for Equity Coalition First Request for Production of Documents |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 181 | | | 2/2/2023 Yuma County Recorder's Answers to Plaintiff's First Set of Interrogatories to Defendant |
| PX 182 | | 11/17/2023 | 7/5/2023 Yuma County Recorder's Answers to Plaintiff's First Set of Interrogatories [Depo Ex. 201] |
| PX 183 | | | 7/13/23 Letter from SSA to J. Sherman re Application for Records and Testimony of a Social Security Administration (SSA) Employee in a Federal Civil Case, Mi Familia Vota, et al. v. Adrian Fontes, in his official capacity as Arizona Secretary of State, et al., 22-cv-509 et al. (consolidated) (D. AZ) |
| PX 184 | | | 5/30/2023 Exhibit A for SSA-OIG AO88a Subpoena |
| PX 185 | | | 6/28/23 Letter from A. Ahye, SSA OIG to J. Sherman re decision addressed in the subpoenas served upon the Social Security Administration, Office of the Inspector General (SSA-OIG) concerning Mi Familia Vota v.Fontes, No. 22-cv-509 (D. Ariz.) |
| PX 186 | | | A.R.S. § 16-165 [Depo Ex 54] |
| PX 187 | | 11/6/2023 | A.R.S. § 16-166. Verification of registration [Depo Ex. 214] |
| PX 188 | | | 5/1/2023 Email chain with attachment from C. Connor to J. Petty, CC'ng L. Marra, Smith, and Y. Morales, Re: Guidance on new laws/Request for VRAC Meeting, attaching 2019 0523 Final VRAC Mission Process [MC 002195-2198] [Depo. Ex. 7] |
| PX 189 | | | exhibit number was not used |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 190 | | 11/6/2023 | 3/20/2023 Email chain with attachment from J. Petty to C. Dykstra and W. Crist, CC'ng D. Madsen, Re: MODS Procedure Review, attaching VRAC Issue 0002 - Source Codes - Updated v.3 - 3.25.2022.pdf [MC 002810- 2813] [Depo. Ex. 9] |
| PX 191 | | | 5/15/2023 Email from A. Cloutier (AZ SoS) to all county's Re: (Meeting Recap) - May 11, 2023 Bi- Monthly SOS/Recorders/Elections Meeting [MC 002093-2097] [Depo. Ex. 11] |
| PX 192 | | 11/6/2023 | Data Entry - NEWS on VM01 instruction sheet [MC 000879-887] [Depo. Ex. 12] |
| PX 193 | | | 1/11/2022 Email chain from Y. Morales to J. Petty and T. Wengrzyn, CC'ng R. Smith, Re: Record with Incorrect FED Flag [AZSOS-004107-4110] [Depo. Ex. 13] |
| PX 194 | | | 10/20/2022 Email chain from K. Lorick, re MVD HAVA Checks Follow up [AZSOS-240080-81] [Depo. Ex. 14] |
| PX 195 | | | 1/9/2023 Email chain with attachment from D. Madsen to J. Petty, CC'ng C. Dykstra, Re HB 2243 Requirements, attaching Updated December 2022 Legislative Policy Draft.docx; 2243.pdf [MC 002339- 2354] [Depo. Ex. 18] |
| PX 196 | | 11/7/2023 | 6/15/2022 Email chain from S. Richer to J. Marson, G. Jackson, and others, re ASAP - Need feedback on revised 2617 [Depo. Ex. 20] |
| PX 197 | | 11/17/2023 | What Constitutes Documentary Proof of Residency? [Depo. Ex. 24] |
| PX 198 | | | 3/17/2023 Email chain from Y. Morales to M. Carter, CC'ng H. Robinson and J. Petty, Re: Enhancement Meeting Notes for NCNR [MC 001927-1928] [Depo. Ex. 25] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__  Judge Code __SRB__  Date __11/6/2023__

__Mi Familia Vota__  vs. __Fontes__

☑ Plaintiff/Petitioner  ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 199 | | 11/6/2023 | 1/9/2023 Email chain from J. Petty to S. Richer, Re Election Reform blitz [MC 002742-2744] [Depo. Ex. 30] |
| PX 200 | | | 1/1/2022 Correcting the Record: Maricopa County's In- Depth Analysis of the Senate Inquiry [Depo. Ex. 31] |
| PX 201 | | | 1/1/2022 Correcting the Record: Exhibit - Court Cases (Maricopa County - 2020 Post-General Election Court Cases) [Depo. Ex. 32] |
| PX 202 | | | 8/19/2021 S. Richer; "Dear Arizona Republicans: Let's do this Right. Let's Build Confidence. Let's Move Forward" Open letter [Depo. Ex. 33] |
| PX 203 | | | 6/1/2022 County Recorders' Response in Opposition to Plaintiffs' Application for Order to Show Cause [Depo. Ex. 34] |
| PX 204 | | 11/17/2023 | Navajo Election Administration: Navajo Nation Voter Registration Locations in Arizona [Depo. Ex. 43] |
| PX 205 | | | 7/26/2022 Email with attachments from T. Smith to H. Lerma, Re Books, attaching Chilchinbeto.pdf (polling location) and Forestake.pdf (not attached) [Depo Ex. 45] |
| PX 206 | | | 9/16/2022 State's Consolidated Motion to Dismiss Plaintiffs' Complaints Under 12(B)(1) and (B)(6) [Depo Ex. 47] |
| PX 207 | | 11/17/2023 | 10/17/2022 Email from AVID Help to M. Sample, D. Hurstrom, J. Lerma, and K. Hobert, CC'ng K. Lock, C. Dyster, R. Smith and Y. Morales, Re MVD HAVA Checks Follow Up, (attachments not included) [AZSOS- 239162-239163][Depo Ex. 48] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 208 | | | 9/21/2022 Email from K. Blair to N. Collings, Re; Meeting Notes [MOHAVE-000119-120] [Depo Ex. 53] |
| PX 209 | | | exhibit number was not used |
| PX 210 | | | exhibit number was not used |
| PX 211 | | | 1/18/2022 Email from AACo to K. Blair, Re: Your Comment on HB 2492 - Voter Registration; Verification [Depo Ex 59] |
| PX 212 | | | 2/18/2022 Email from R. Boyd to T. Boyd, CC'ng J. Marson and M. Kitner, Re: Weekly Update (Recorders) 02/18/2022, attachment Recorders 22-02-18.pdf (not attached) [MOHAVE-000709-710] [Depo Ex. 60] |
| PX 213 | | | 1/14/2022 Email chain from K. Blair to N. Collings, Re: Analyze HB 2243 - Voter Registration; state residency; cancellation [MOHAVE-000132] [Depo Ex. 61] |
| PX 214 | | | 2/1/2023 Email chain from H. Hiser to A. Venegas, M. Manharrez-Bautista, D. Greenwood, and Voter- Supervisors, Re: in Arizona letter update [PIMA COUNTY 0011-12] [Depo Ex. 69] |
| PX 215 | | | 1/10/2023 Email chain from M. Manjarrez-Bautista to A. Venegas and Voter emails, Re: New Registrations [PIMA COUNTY 0016] [Depo Ex. 70] |
| PX 216 | | 11/6/2023 | 1/9/2019 Pima County Recorder's Office - Instructions for Processing Incomplete Voter Registration Forms [PIMA COUNTY 0204-211] [Depo Ex. 71] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs.   **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 217 | | | 3/29/2022 Email chain from G. Cázares-Kelly to M. Truelsen and Recorder-admin, Re: Veto letter [PIMA COUNTY 0543-546] [Depo Ex. 72] |
| PX 218 | | | 4/19/2022 Email from P. Franklin to K. Lorick, CC'ng G. Cazares-Kelly, re HB2492 [AZSOS-021416] [Depo Ex. 75] |
| PX 219 | | | 6/15/2022 Email chain from K. McCracken to J. Marson, Re: ASAP - Need Feedback on revised 2617 (no attachment) [YC000136-137] [Depo Ex. 77] |
| PX 220 | | 11/16/2023 | 10/17/2022 Email from AVID Help to G. Cazares-Kelly, D. Sainz, H. Hiser, M. Chubon, CC'ng K. Lorick, C. Dyster, R. Smith, and Y. Morales, Re: MVD HAVA Checks Follow UP (no attachment)[AZSOS-0338826-27] [Depo Ex. 78] |
| PX 221 | | | 2/8/2022 Email from L. Hoffman to J. Marson, Re: HB2617 [YC000135] [Depo Ex. 79] |
| PX 222 | | 11/6/2023 | 7/28/2021 Pima County Recorder Voter Registration Form - Data Entry Instructions [PIMA COUNTY 2826- 2920] [Depo Ex. 80] |
| PX 223 | | 11/17/2023 | 8/30/2022 Pima County Memo "Early Voting Accounts for 86% of Ballots Cast in 2022 Primary [Depo Ex. 81] |
| PX 224 | | 11/17/2023 | 3/24/2022 Email chain from G. Cazares-Kelly to P. Franklin, A. Seach, H. Hiser, M. Truelsen, CC'ng R. Teuton and C. Garcia, Re: IMPORTANT - Send Veto Request to Gov. Ducey re: HB2492 [PUMA COUNTY 00610-12] [Depo Ex. 82] |
| PX 225 | | 11/17/2023 | 3/15/2022 Email chain from V. Ross to J. Marson, CC'ng all County's, Re: HB2617 - Does the Amendment Change Your Position? [Depo Ex. 93] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__  Judge Code __SRB__  Date __11/6/2023__

__Mi Familia Vota__  vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 226 | | 11/17/2023 | 10/14/2022 Email from AVID-Help to D. Lewis, H. Robinson and N. Gillespie, CC'ng K. Lorick, C. Dyster, R. Smith, and Y. Morales, Re: MVD HAVA Checks Follow Up (no attachments) [AZSOS-239148-49] [Depo Ex. 95] |
| PX 227 | | | 2/8/2022 Email from L. Hoffman to J. Marson, Re: HB2617 [YC000135] [Depo Ex. 96] |
| PX 228 | | 11/6/2023 | 2/12/2019 Email chain form K. Fisher to J. Petty, Re: SAVE Case response corrections [USCIS SAVE 0000812-13] [Depo Ex. 97] |
| PX 229 | | | 6/16/2021 Email chain from B. Christie to A. Schultz, CC'ng S. Sainz & J. Martinez Re: Records Request from The Associated Press [SCCR001141-44] [Depo Ex. 100] |
| PX 230 | | 11/17/2023 | 6/1/2023 ADOT Organizational Chart [Depo Ex. 107] |
| PX 231 | | 11/6/2023 | AZ MVD One Source: Acceptable Documentation for Non-Commercial Credentials [ADOT000004 - ADOT000013] [Depo Ex. 108] |
| PX 232 | | | AZ MVD One Source: Process Application for Credential [ADOT001081-1130] [Depo Ex. 109] |
| PX 233 | | | AZ MVD One Source: Credential Renewal [ADOT000102-115] [Depo Ex. 110] |
| PX 234 | | 11/6/2023 | ADOT - Customer Extract Data Layout information [ADOT001400-10] [Depo Ex. 111] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509    Judge Code  SRB    Date  11/6/2023

Mi Familia Vota    vs.  Fontes

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 235 | | | 11/15/2022 Email chain from A. Previte to B. Briggs, CC'ng J. Byrd, Re: New data exports for HB2243 Compliance (No attachment) [ADOT001464-67] [Depo Ex. 112] |
| PX 236 | | | 12/19/2022 Email chain from R. Smith, to B. Briggs, C. Hood, and K. Kumpg, CC'ng K. Lorick, Y. Morales, J. Fountain, M. Carbajal, J. Byrd, A. Previte, M. Kinder and A. Puri, Re: AZSOS New Files [AZSOS-267124-28] [Depo Ex: 113] |
| PX 237 | | | 8/11/2022 Email chain from A. Previte, to J. Byrd, CC'ng M. Carbajal, C. Padilla, M. Erece, & M. Monreal, Re: Release Notes for 109803 and 110441 (No attachment) [ADOT001493-94][Depo Ex. 114] |
| PX 238 | | | 12/5/2022 Email from Microsoft Teams to R. Smith Re; Your daily briefing [AZSOS-255142-44] [Depo Ex. 115] |
| PX 239 | | | 7/7/2022 Email chain from J. Byrd to M. Carbajal, Re: HB2243 [ADOT001594-96] [Depo Ex. 116] |
| PX 240 | | | 6/22/2022 ADOT - Government Agency Electronic Data Access Agreement [PIMA COUNTY 0032-61] [Depo Ex. 117] |
| PX 241 | | | 7/25/2022 Email C. Hood to Y. Morales, et al. re: MVRRS Account Access Question [AZSOS-102956- AZSOS-102959] [Depo. Ex. 118] |
| PX 242 | | | 3/30/2022 Email from Y. Morales to T. Robinson, et al. re: Yolanda/Russ/Tyler/Jasmine FW: Voter registration and changes [AZSOS-017979-AZSOS-017982] [Depo. Ex. 119] |
| PX 243 | | | 10/17/2022 Email from J. Fountain to D. Stevens, L. Beach, and H. Lopez, CC'ng K. Lorick, R. Smith, Y. Morales, & C. Dyster, Re: MVD HAVA Check Follow- up (No Attachments) [AZSOS-239070-71] [Depo Ex. 125] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  **2:22-cv-00509**    Judge Code  **SRB**    Date  **11/6/2023**

**Mi Familia Vota**                        vs.  **Fontes**

☑ Plaintiff/Petitioner        ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 244 | | | 8/23/2022 Email from K. Lorick, Re: 2022 Election Legislative Updates and Training Reminder (No Attachment) [GILA-000001] [Depo Ex. 132] |
| PX 245 | | | 10/19/2022 Email chain from K. Lorick to "Undisclosed recipients:", Re: MVDHAVA check sample notice [SCCR001465-66] [Depo Ex. 133] |
| PX 246 | | | exhibit number was not used |
| PX 247 | | | 3/30/2022 HB 2492 - Voter Registration; Verification; Citizenship, with Staff Analysis Data [Depo Ex. 144] |
| PX 248 | | | Bill # Status Spreadsheet [YC000160-71] [Depo Ex. 145] |
| PX 249 | | | 4/28/2022 Email chain from L. Hoffman to J. Marson, Re: HB2492 [Depo Ex. 146] |
| PX 250 | | | 4/28/2022 Email from L. Hoffman to A. Bones & K. Lorick, CC'ng K. McCracken, L. Custis and M. Webber, Re: HB2492 [YC000079-80] [Depo Ex. 147] |
| PX 251 | | | 5/27/2022 HB 2617 - Voter Registration; Verification; Citizenship, with Staff Analysis Data [Depo Ex. 149] |
| PX 252 | | | 3/14/2022 Email chain from L. Hoffman to J. Marson, Re: HB2617 - Does the Amendment Change Your Position [Depo Ex. 150] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs.    **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 253 | | 11/17/2023 | 5/22/2023 Email chain from D. Casner to P. Merriman, C. Azrarynezami, N. Colligs, J. Munoz, M. Webber, H. Robinson, M. Aguilar, L. Beach, D. Poaque, J. Ierma and S. Gastelum, Re: Naturalization Ceremonies [YS000284- 85] [Depo Ex. 152] |
| PX 254 | | 11/17/2023 | 10/17/2022 Email from AVID Help to L. Custis, M. Webber, M. Burchill, and K. McCracken, CC'ng K. Lorick, C. Dyster, R. Smith and Y. Morales, Re HAVA Checks Follow up (No attachment) [AZSOS_239124- 25] [Depo Ex. 153] |
| PX 255 | | | 4/28/2022 Agreement between Yavapai County and the Office of the Secretary of State for Reimbursement for Systematic Alien Verification for Entitlements ("SAVE") Program Usage [YC000172-79] [Depo Ex. 155] |
| PX 256 | | 11/6/2023 | Arizona Registration Forms (New), instruction form [YC0000202-12] [Depo Ex. 156] |
| PX 257 | | 11/6/2023 | National Registration Forms (New), instruction form [YC0000216-26] [Depo Ex. 157] |
| PX 258 | | | Untitled Document [YC000074] [Depo Ex. 158] |
| PX 259 | | | 5/15/2023 Email chain from A. Cloutier to various AZ Recorders re SoS/County Standing Meeting Agenda [YC000280-86] [Depo Ex. 159] |
| PX 260 | | | 4/11/2022 Email chain from C. Gentle to M. Burchill, K. Gregorio, K. McCracken, L. Constabile, T. Stoxen, D. McQuality, A. Spiess, T. Carter, J. Simmons, C. Davis, D. Rhodes, S. Polk, C. Trukillo , J Porter, K. Fraher and L. Hoffman, Re LPC Recap - April 8, 2022 [YC000098- 100] [Depo Ex. 160] |
| PX 261 | | | Voter Registration Form Box 22 (Citizenship & Age Verification) Voter Registration Processing Instructions [YC000213-15] [Depo Ex. 162] |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number <u>2:22-cv-00509</u>    Judge Code <u>SRB</u>    Date <u>11/6/2023</u>

<u>Mi Familia Vota</u>    vs. <u>Fontes</u>

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 262 | | | 'Add Registrant' (New) Voter Registration Processing Procedures [YC000235-257] [Depo Ex. 163] |
| PX 263 | | | 7/6/2022 HB 2243 - Voter Registration; state residency; cancellation - with Staff Analysis of the Legislation [Depo Ex. 172] |
| PX 264 | | | 5/7/2022 HB 2617 - Voter Registration; cancellation; causes - with Staff Analysis of the Legislation [Depo Ex. 173] |
| PX 265 | | | 7/23/2023 Teams Chat Pt 7 18 Discussion with County and State election_CONFIDENTIAL VOTER REGISTRATION INFORMATION [AZSOS- 477828] [Depo Ex. 174] |
| PX 266 | | 11\7\2023 | 10/31/2018 Memorandum of Agreement Between the Dept. of Homeland Security and USCIS and Office of the Arizona Secretary of State [USCIS SAVE 000001- 12] [Depo Ex. 184] |
| PX 267 | | | 5/17/2022 Email from H. Hiser to SAVE Registration, CC'ng G. Sauter Re: SAVE Registration; Duplicate Application Submitted [USCIS SAVE 000755-56] [Depo Ex. 185] |
| PX 268 | | 11\6\2023 | 1/1/2023 USCIS SAVE AZ Agency report [USCIS SAVE 001744] [Depo Ex. 186] |
| PX 269 | | 11\6\2023 | 1/1/2023 USCIS SAVE AZ Agency report [USCIS SAVE 001742-43] [Depo Ex. 187] |
| PX 270 | | | 12/31/2018 Reimbursement Memorandum of Agreement Between the Dept. of Homeland Security and USCIS and Pima County Recorder [USCIS SAVE 000655-60] [Depo Ex. 188] |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**          Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**                          vs. **Fontes**

☑ Plaintiff/Petitioner          ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 271 | | 11/6/2023 | 3/1/2019 Systematic Alien Verification for Entitlements Program Guide [USCIS SAVE 000079-102] [Depo Ex. 189] |
| PX 272 | | | 6/28/2022 Email chain from K. Lorick to W. Russell, CC'ng G. Sauer, G. Harrop and A. Chan Re: Arizona - Office of the Secretary of State SAVE agreement [USCIS SAVE 001524-28] [Depo Ex. 190] |
| PX 273 | | | 7/13/2022 Email chain from J. Mills to K. Lorick and A. Chan, CC'ng B. Burkley, Re: Voter Registration Agreement with Arizona Secretary of State Office ((no attachment) [USCIS SAVE 000632-34] [Depo Ex. 191] |
| PX 274 | | 11/6/2023 | 4/1/2019 Information for Voter Registration Agencies: Conducting Verifications Through SAVE - FACT SHEET [USCIS SAVE 000014-16] [Depo Ex. 192] |
| PX 275 | | 11/6/2023 | 6/1/2019 SAVE: How to Initiate a Case instruction sheet [USCIS SAVE 000663-65] [Depo Ex. 193] |
| PX 276 | | 11/17/2023 | 7/1/2022 SAVE: Institute Additional Verification with Document Response - instruction sheet [USCIS SAVE 000381] [Depo Ex. 194] |
| PX 277 | | | 6/13/2018 The 9th Annual SAVE User Forum "Meeting Your Needs" program details [USCIS SAVE 000504- 584] [Depo Ex. 195] |
| PX 278 | | 11/17/2023 | 2/1/2018 SAVE: Records: Fast Facts for Benefit Application - information [USCIS SAVE 000018] [Depo Ex. 196] |
| PX 279 | | | Citizenship Proof Needed - State Voter Registration Form [USCIS SAVE 001586-87] [Depo Ex. 197] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 280 | | | 2nd Notice That Citizenship Proof Needed - State Voter Registration Form [USCIS SAVE 001588] [Depo Ex. 198] |
| PX 281 | | | exhibit number not used |
| PX 282 | | | 2023 Election Procedures Manual Editing Schedule/Monthly Chapter Assighments [YUMA- 000763] [Depo Ex. 202] |
| PX 283 | | | 7/5/2023 Email from A. Cloutier to All County Recorder offices, Re: Draft EPM Part v (no attachment) [YUMA-000533-34] [Depo Ex. 203] |
| PX 284 | | | exhibit number not used |
| PX 285 | | 11/17/2023 | 3/31/2023 Letter from Josh Whitaker, Senior Litigation Counsel of Arizona Office of the Attorney General to Arizona Secretary of State-Adrian Fontes, Arizona Senate President - Warren Peterson, Arizona Speaker of the House of Representees-Benjamin Toma, RE: Report under A.R.S. 16-143(E)[AG000348] [Depo Ex. 213] |
| PX 286 | | 11/17/2023 | Spreadsheet of Complaint submissions re violations of election law or related [Depo Ex. 215] |
| PX 287 | | 11/17/2023 | Spreadsheet of Complaint submissions re violations of election law or related [Depo Ex. 216] |
| PX 288 | | | 12/3/2021 Complaint #2021-5694, Complaint/allegation submission by Armando Felix [AG067356] [Depo Ex. 217] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509        Judge Code  SRB    Date  11/6/2023

Mi Familia Vota                vs.  Fontes

☑ Plaintiff/Petitioner        ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 289 | | | 1/18/2022 Arizona Office of the Attorney General Special Investigations Case Opening Form: Complaint/allegation submission by Thomas Guiterrez; Email from T. Lawson to W. Knuth, with cc to B. Gadow, Subject: RE: [EIU=2021-54979-2881] FW: Election Complaint Submission [AG067438-41] [Depo Ex. 218] |
| PX 290 | | | 1/21/2023 Email from J. Kredit to J. Kanefield, J. Wright, with cc to R. Anderson, E. Lefevre, Subject: RE: Voter fraud, with 1 attachment: EIU Prosecutions January 2022.pdf.pdf (not attached) [AG134974 - 75] [Depo Ex. 219] |
| PX 291 | | 11/6/2023 | 1/21/2022 Arizona Attorney General's Office Criminal Division - Fraud & Special Prosecutions Section's list of Prosecutions Related to Voting or Elections Since 2010 [AG134976 - 79] [Depo Ex. 220] |
| PX 292 | | 11/6/2023 | 4/4/2023 Arizona Attorney General's Office Criminal Division - Fraud & Special Prosecutions Section list of cases prosecuted by the Attorney General's Office since 2010 [AG000349 - 56] [Depo Ex. 224] |
| PX 293 | | 11/17/2023 | 1/27/2022 Email from J. Kredit to J. Kanefield, Subject: Follow up on inquiry, re edits to draft email to Senate Democrat staff [AG134949 - 50] [Depo Ex. 221] |
| PX 294 | | | 3/9/2022 Email from E. Lefevre to J. Kredit, Subject: FW: OSPB questions regarding HB2492 [AG035091] [Depo Ex. 222] |
| PX 295 | | | 3/23/2023 Email chain from J. Wright to B. Roysden and M. Catlett, Subject: RE: OSPB questions regarding HB2492, with 1 attachment: image--1.png (not attached) [AG134983 - 85] [Depo Ex. 223] |
| PX 296 | | | 1/23/2023 New York Times article: Voter Fraud Unit in Arizona Will Shift Focus to Voter Rights [Depo Ex. 226] |
| PX 297 | | | 2/22/2023 Arizona Attorney General's Office press release: Arizona Attorney General's Office Releases Documents Related to 2020 Election Investigations [AG000381 - 83] [Depo Ex. 227] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__  vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 298 | | | 1/18/2023 Email chain from M. Aguilar to J. Mitchell, with cc to R. Garcia, Subject: FW: 2492/2243 Reminders, with 1 attachment: Updated December 2022 Legislative Policy Draft.docx, re Kori Lorick's views on[LPC0001 - 2] [Depo Ex. 234] |
| PX 299 | | | 3/15/2022 Email chain from R. Garcia to J. Marson, G. Jackson, L. Noble, D. Stevens, P. Hansen, S. Bingham, W. John, S. Milheiro, A. Flannery, D. Moffatt, S. Richer, K. Blair, M. Sample, G. Cazares-Kelly, P. Franklin, REC General, V. Ross, S. Sainz, Assistant to Leslie, C. Connor, K. McCracken, L. Custis, L. Hoffman, R.S. Pouquette, Subject: RE HB 2617 - Does the Amendment Change Your Position [SCCR000119 - 20] [Depo Ex. 235] |
| PX 300 | | | 2/8/2023 Email from M. Aguilar to J. Mitchell, et al. re: Verifying Citizenship [LPC0023] [Depo Ex. 236] |
| PX 301 | | 11/17/2023 | 10/18/2022 Email from AVID Help/J. Fountain to R. Garcia, M. Aguilar, with cc to K. Lorick, C. Dyster, R. Smith, Y. Morales, J. Fountain, Subject: MVD HAVA Checks Follow Up, with 2 attachments: Sample Notice_HAVA Check.docx and La Paz Soft Active Matches Auth 4.csv [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-239292-93] [Depo Ex. 237] |
| PX 302 | | | 1/27/2022 Email from AACo to S. Milheiro, Subject: Your Comment on HB 2492 - Voter registration; verification, re analysis of HB 2492 displayed [Depo Ex. 242] |
| PX 303 | | | 10/17/2022 Email from AVID Help/J. Fountain to S. Milheiro, K. Valenzuela, with cc to K. Lorick, C. Dyster, R. Smith, Y. Morales, Subject: MVD HAVA Checks Follow Up, with 2 attachments: Greenlee Sent Ballots.csv and Greenlee Soft Matches Auth 4.csv [GREENLEE-000922] [Depo Ex. 243] |
| PX 304 | | | 3/24/2022 Email chain from Ashish Puri to R. Smith, K. Lorick, C. Dyster, with cc to A. Bones, J. Varner, K. Kumpf, Subject: Important: FW: Voters with no link to Total Address, re redistricting pending update on unverified addresses [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-017285-87] [Depo Ex. 247] |
| PX 305 | | | exhibit number not used |
| PX 306 | | | 10/17/2022 Email from AVID Help/J. Fountain to W. John, G. Villescas, cc to K. Lorick, C. Dyster, Y. Morales, R. Smith Subject: MVD HAVA Checks Follow Up, Subject: HAVA checks to flag voter identification and voter status processes; with 2 attachments: Graham Sent Ballots .csv and Graham Soft Matches Auth 4.csv [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-0511266- 67] [Depo Ex. 256] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**   Judge Code **SRB**   Date **11/6/2023**

**Mi Familia Vota**   vs.  **Fontes**

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 307 | | 11/17/2023 | 6/14/2023 Sent (Printed) Notices Report covering 1/1/2022 to 6/14/2023 for Graham county [Confidential Voter Registration Information] [GRAHAM001295 - 97] [Depo Ex. 257] |
| PX 308 | | 11/17/2023 | Arizona Department of State FY 2023 Secretary of State Officials positions/management flow-chart [Depo Ex. 264] |
| PX 309 | | | Voting by Mail: How to Get a Ballot-by-Mail page on Arizona Secretary of State website [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-010355- 62] [Depo Ex. 266] |
| PX 310 | | | 4/25/2022 Message [no sender/recipient information]; re: 2492 - Pima, notes regarding discrepancies and clarification of forms [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-022176] [Depo Ex. 269] |
| PX 311 | | | 4/5/2023 Email from C. Connor to K. Varvel, A. Chan and, L. Marra, re: HB2243 VRAC Papers Juror Questions and Driver license (no attachments) [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS- 0357613] [Depo Ex. 271] |
| PX 312 | | | 1/28/2022 Email from C. Dyster to C. Murphy Hebert, S. Solis, Y. Morales and, K. Lorick; (no email subject line), contents: "my experience no proof of citizenship was two things...", (no attachments) [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-008789] [Depo Ex. 273] |
| PX 313 | | | 2492 Notes for VRAC call [Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-035421 - 25] [Depo Ex. 276] |
| PX 314 | | 11/6/2023 | 2022 AVID| Add Registrant website showing matching registrant [AZSOS-182040] [Depo Ex. 277 |
| PX 315 | | | 7/13/2022 Email chain from J. Mills to K. Lorick and A. Chan, CC'ng B. Burkley Re: SAVE Voter Registration Agreement with Arizona Secretary of State (no attachment) [AZSOS-0330610-11] [Depo Ex. 278] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota    vs.    Fontes

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 316 | | | 12/19/2022 Email chain from R. Smith to C. Hood, K. Kumpf; cc to K. Lorick, Y. Morales, J. Fountain, B. Briggs, M. Carbajal, J. Byrd, A. Previte, M. Kinder and, A. Puri; Re: AZSOS New Files, re access to files (no attachments)[Confidential Information Not to Be Disclosed Confidential Voter Registration Information] [AZSOS-267015 - 19] [Depo Ex. 279] |
| PX 317 | | 11/17/2023 | 7/22/2022, NVRA Notice Letter from AZ AANHPI Equity Coalition to Secretary of State Hobbs |
| PX 318 | | 11/17/2023 | 8/15/2022, NVRA Notice Letter from Promise Arizona and Southwest Voter Registration Education Project to Secretary of State Hobbs |
| PX 319 | | | Arizona Citizens Clean Elections Commission, "Ballot by Mail" webpage |
| PX 320 | | | 3/23/2023 Transcript of March 23, 2023, Scheduling Conference |
| PX 321 | | | Nebraska Secretary of State Online Voter Registration Portal |
| PX 322 | | | Vermont Secretary of State Online Voter Registration System |
| PX 323 | | | Tennessee Secretary of State Frequently Asked Questions for Elections Division |
| PX 324 | | | 9/16/2020 U.S. Citizenship and Immigration Services, "About SAVE" |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number 2:22-cv-00509        Judge Code SRB     Date 11/6/2023

Mi Familia Vota                    vs. Fontes

☑ Plaintiff/Petitioner        ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 325 | | | Expert Report of L. Minnite |
| PX 326 | | | Expert Report of D. Chang |
| PX 327 | | | Expert Report of E. Hersh |
| PX 328 | | | Expert Report of T. Burch |
| PX 329 | | | Expert Report of V. Burton |
| PX 330 | | | Expert Report of M. McDonald |
| PX 331 | | | 10/11/2023 Declaration of M. McDonald |
| PX 332 | | | Exhibit A to 10/11/2023 Declaration of M. McDonald |
| PX 333 | | 11/17/2023 | Dr. Michael P. McDonald, Curriculum Vitae |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 334 | | 11/13/2023 | Table 1. Active Registered Voters and Voters Canceled for Status Reason of "Invalid Citizenship Proof" by County |
| PX 335 | | 11/13/2023 | Table 2. Arizona Secretary of State Voter Registration Statistics by County: Active Registered Voters and Voters Suspended for Status Reason of "Invalid Citizenship Proof" |
| PX 336 | | 11/13/2023 | Table 3. County Voter Registration Statistics: Active Registered Voters and Federal-Only Registered Voters |
| PX 337 | | 11/13/2023 | Table 4. Statewide Voting-Age Population Race and Ethnicity Statistics for Select Populations |
| PX 338 | | 11/13/2023 | Table 5. Statewide Surname Matched Race and Ethnicity Statistics for Select Populations |
| PX 339 | | 11/13/2023 | Table 6. Statewide Age Statistics for Select Populations |
| PX 340 | | 11/13/2023 | Table 7. Statewide Party Registration Statistics for Select Populations |
| PX 341 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2015, https://www.dhs.gov/profiles-naturalized-citizens |
| PX 342 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2016, https://www.dhs.gov/profiles-naturalized-citizens |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509          Judge Code  SRB     Date  11/6/2023

Mi Familia Vota                    vs.  Fontes

☑ Plaintiff/Petitioner        ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 343 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2017, https://www.dhs.gov/profiles-naturalized-citizens |
| PX 344 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2018, https://www.dhs.gov/profiles-naturalized-citizens |
| PX 345 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2019, https://www.dhs.gov/profiles-naturalized-citizens |
| PX 346 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2020, https://www.dhs.gov/profiles-naturalized-citizens |
| PX 347 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2021, https://www.dhs.gov/profiles-naturalized-citizens |
| PX 348 | | | DHS Profiles on Naturalized Citizens - Fiscal Year 2022, https://www.dhs.gov/profiles-naturalized-citizens |
| PX 349 | | | 2006 OIG - SSA - Congressional Response Report Accuracy of the Social Security Administration's Numident File (A-08-06-26100 - Alternate Format), December 2006 |
| PX 350 | | | 2006 OIG - SSA - Congressional Response Report Accuracy of the Social Security Administration's Numident File (A-08-06-26100), December 2006 |
| PX 351 | | | 2009 Memorandum, from Inspector General, Patrick P. O'Carroll, Jr. to The Commissioner, subject: Quick Evaluation Response: Accuracy of the Help America Vote Verification Program Responses (A-03-09-29115), June 22, 2009 |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number __2:22-cv-00509__   Judge Code __SRB__   Date __11/6/2023__

__Mi Familia Vota__   vs. __Fontes__

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 352 | | | 2010 OIG - SSA, Monitoring Controls For The Help America Vote Verification Program, A-03-09-29114, AUDIT REPORT, November 2010 |
| PX 353 | | | 2012 OIG SSA Congressional Response Report Accuracy of the Social Security Administration's Numident File, (A-08-12-11280), AUDIT REPORT, October 2012 |
| PX 354 | | | 2018 OIG -SSA - Employers Reporting Wages with Nonwork Social Security Numbers (A-03-18-50537), September 2018 |
| PX 355 | | | 2019 OIG -SSA - Individuals with Earnings Before Receiving Work-authorized Social Security Numbers (A-03-16-50132), July 2019 |
| PX 356 | | | "Voting Rights in Arizona," An Advisory Memorandum of the Arizona Advisory Committee to the U.S. Commission on Civil Rights, July 2018, https://www.usccr.gov/files/pubs/2018/07-25-AZ- Voting-Rights.pdf |
| PX 357 | | | "PCAO Investigation Finds No Evidence for 2020 Voter Fraud in Pima County," News Release, Pima County Attorney, January 14, 2022 https://www.pcao.pima.gov/pcao-investigation-finds-no-evidence-of-2020-voter-fraud-in-pima- county/#:%7E:text=TUCSON%2C%20ARIZONA%20%E2%80%93%20January%2014%2C,incidents%20resu lting%20in%20criminal%20prosecution |
| PX 358 | | | 10/1/21 Email from B. Dul to Ducey and Brnovich, cc: Ruiz; Foster; Colyer; Kanefield; Roysden; Wright; Hobbs; Bones; Lorick; Gaona; Garielsen re: 20212 Elections Procedures Manual Submission (attaching 2021 EPM - October 1, 2021 Submission.docx; 2021 EPM - REDLIN.docx; 2021.10.01 Sec. Hobbs Ltr to Gov. Ducey & A.G. Brnovich re EMP.pdf) |
| PX 359 | | | 12/17/21 Email from B. Dul to Brnovich, cc: La Sota; Ducey; Foster; Hobbs; Bones; Flanagan re: Elections Procedures Manual (attaching 2021.12.17 Response to AGO Review of EPM.pdf) |
| PX 360 | | | 9/20/19 Email string from P. Asher to J. Wright; T. Lawson; B. Gadow, cc: J. Kanefield re: FW:Election Integrity Initiative |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 361 | | | 12/9/21 Email string from T. La Sota to J. Kanefield re: FW: Correspondence with regard to the Arizona Procedures Manual (attaching EPM-AG amendments.pdf; Hobbs.ltr.12.9.21.pdf) |
| PX 362 | | | 4/3/22 Email string from B. Roysden to D. Stefanski; R. Medina; J. Kanefield re: Draft Letter to President Fann (attaching 2022-04-04 Ltr to President Fann DRAFT 4-3 330pm.doc; 2022-04-04 Ltr to President Fann DRAFT 4-3 330pm.pdf) |
| PX 363 | | | 12/22/21 Letter from M. Brnovich to K. Hobbs re: correspondence of 12/17/21 and 12/9/21 re Election Procedures Manual |
| PX 364 | | | 12/9/21 Letter from T. La Sota to K. Hobbs enclosing a draft of AG's redline of AZ Elections Procedures Manual |
| PX 365 | | | 11/15/21 Email string from B. Dul to A. Foster; J. Argon; B. Roysden; J. Wright cc: W. Gaona; K. Lorick re: FW: 2021 Elections Procedures Manual Submission |
| PX 366 | | | 10/24/22 Email string from D. Sainz to C. Dyster re: MVD HAVA Checks Follow Up |
| PX 367 | | | 7/25/22 Email from J. Varner to K. Lorick; Y. Morales cc: R. Smith; T. Wengrzyn; A. Puri; J. Faddoul; K. Kumpf re: Auto Merging |
| PX 368 | | | 10/19/22 Email from J. Lerma to K. Lorick; AVID Help; M. Sample; D. Hurstrom; K. Hobert cc: C. Dyster; R. Smith; Y. Morales re: MVD HAVA Checks Follow Up |
| PX 369 | | 11/17/2023 | 10/20/22 Email string from J. Fifield to K. Lorick cc: C.M. Hebert; S. Solis re: Fact check by fed only by 9 am if possible? |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota** vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 370 | | | 10/20/22 Email string from H. Hiser to K. Lorick; AVID HELP cc: C. Dyster; R. Smith; Y. Morales; G. Cazares; D. Sainz; M. Almeida re: MVD HAVA Checks Follow Up (attaching MVD_HAVA Notice Letter 2022 General.docx) |
| PX 371 | | | 10/21/2022 Email string from D. Sainz to H. Hiser; K. Lorick; AVID HELP cc: C. Dyster; R. Smith; Y. Morales; G. Cazares-Kelley; M. Almeida re: MVD HAVA Checks Follow Up |
| PX 372 | | | 2/9/23 Email string from K. Varvel to S. Richer; A. Fontes re: AVID Concerns. On behalf of Arizona Association of County Recorders |
| PX 373 | | | 3/11/2022 Email chain from P. Fischer to J. Marson, Re: HB2492 - Questions for Proponents |
| PX 374 | | | MVD/Online Voter Registration & Statewide Voter Registration System |
| PX 375 | | 11\6\2023 | 4/26/2023 Data Entry - MODS/Corrections on VMO3 |
| PX 376 | | 11\6\2023 | 7/28/2021 Pima County Recorder's Office - Voters Registration Form Data Entry Instructions |
| PX 377 | | | 3/30/2023 Email chain from A. Puri to C. Connor, Cc'ng R. Smith, Re Secretary of State Budget, attaching SOS New Leg Enhancements Estimate.XLSX |
| PX 378 | | 11\6\2023 | Matching Criteria sheet [AZSOS-564547-48] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 379 | | | 1/23/2023 Email chain from P. Hansen to D. Casner re: FW: 2492 and 2243 |
| PX 380 | | | 10/27/2022 Email chain from G. Settles to C. Murphy re: PolitiFact Article Inquiry |
| PX 381 | | | U.S. COMMISSION ON CIVIL RIGHTS, "An Assessment of Minority Voting Rights Access in the United States," 127 (2018), https://www.usccr.gov/files/pubs/2018/Minority_Voting_Access_2018.pdf |
| PX 382 | | | ARIZONA DEPARTMENT OF HEALTH SERVICES, "Vital Records," (2023), https://www.azdhs.gov/licensing/vital-records/index.php#online-ordering-options |
| PX 383 | | | U.S. DEPARTMENT OF STATE, "United States Passport Fees," https://travel.state.gov/content/dam/passports/forms-fees/Fee%20Chart%202023.pdf |
| PX 384 | | | "About the Maiden Name Analysis," THE NEW YORK TIMES, (June 27, 2015), https://www.nytimes.com/2015/06/28/upshot/about-the-maiden-name-analysis.html |
| PX 385 | | | 2/8/2022 Email from L. Hoffman to J. Marson re: 2792 |
| PX 386 | | | 3/14/2023 Email from P. Hansen to J. Marson et al re: HB2617 - Does the Amendment Change Your Position? |
| PX 387 | | | 4/18/2022 Email from M. Sanchez to Elections@azsos.gov re: DPOC Form/Documents (Confidential) |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509     Judge Code  SRB     Date  11/6/2023

Mi Familia Vota     vs.  Fontes

☑ Plaintiff/Petitioner     ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 388 | | | 8/30/2022 Email from AVID to S. Stone, et al. re: AVID AZPRODENV - Report Issue 4590 |
| PX 389 | | | 8/30/2022 Email from Elections@azsos.gov to C. Kline re: Not registered for local elections - ID:37321 - Contact Elections |
| PX 390 | | | 10/13/2022 Email from C. Herbert to H. Gilles re: number of voters affected by citizenship bill |
| PX 391 | | | 10/18/2022 Email from Elections@azsos.gov to S. Earhart, et al. re: Federal ballot only? |
| PX 392 | | 11/17/2023 | Maricopa County Recorder's Office Response to Request for Production #4 - Total Numbers of Full Ballot & Federal Voters |
| PX 393 | | | 4/7/2023 Email from AVID Help to Undisclosed Recipients re: Super User Call Bulletin for 4/5/23 |
| PX 394 | | | 10/11/2022 Email from AVID to S. Howard re: AVID AZPRODENV - Report Issue 4653 |
| PX 395 | | | 10/11/2022 Email from R. Smith to S. Howard, et al. re: 27980101 & 28010429 |
| PX 396 | | | 6/30/2023 Email from Elections@azsos.gov to L. Marra, et al. re: Fw Message from maryann kenney (+15085433292) |

# UNITED STATES DISTRICT COURT
## DISTRICT OF ARIZONA

### CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number **2:22-cv-00509**       Judge Code **SRB**     Date **11/6/2023**

**Mi Familia Vota**                    vs.   **Fontes**

☑ Plaintiff/Petitioner          ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 397 | | 11\|17\|2023 | 3/8/2022 Arizona Attorney General's Office 2020 General Investigation - Investigative Summary |
| PX 398 | | | 9/19/2022 Memorandum from R. Grigsby to J. Johnson re: Election Review Summary |
| PX 399 | | | 8/29/2022 Email from A. Bones to S. Solis & K. Lorick re: EIU Expense |
| PX 400 | | | 11/17/2020 Letter from Clint Hickman to Maricopa County Voters, Maricopa Cnty. Bd. of Supervisors, https://www.maricopa.gov/DocumentCenter/View/64676/PR69-11-17-20-Letter-to-Voters |
| PX 401 | | | 10/14/2021 Letter from J. Wright to Rep. M. Finchem re: Statements Regarding Evidence Related to Pima County 2020 General Election |
| PX 402 | | | 10/19/2021 Email from J. Wright to Rep. M. Finchem re: URGENT Fwd: Meeting held by Pima County Democrats (Voter Fraud Planning meeting) |
| PX 403 | | | 10/4/2022 Memo from SA R. Jackson to Special Agent J. Cope re: Case Closing SIS 2022-0009 |
| PX 404 | | 11\|6\|2023 | JB EOC Presentation (Yolanda's Version) - "MVD/Online Voter Registration & Statewide Voter Registration System" |
| PX 405 | | | 10/27/2022 Email from Y. Morales to R. Smith, et al. re: DUN Not Returning Match |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota** vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 406 | | 11-13-2023 | 7/27/2022 Poder Latinx NVRA Letter re HB 2243's Noncompliance |
| PX 407 | | 11-13-2023 | 6/3/2022 Poder Latinx NVRA Letter re HB 2492's Noncompliance |
| PX 408 | | 11/17/2023 | 4/6/2022 LUCHA Notice Letter re HB 2492 |
| PX 409 | | 11/17/2023 | 7/18/2022 LUCHA Notice Letter re: HB 2492 and 2243 |
| PX 410 | | | exhibit number not used |
| PX 411 | | | Information for SAVE Users US Citizenship.2020 |
| PX 412 | | | A Brief Historical Background to Arizona Use of SAVE for Voter Registration |
| PX 413 | | | 1/26/2018 Email chain from R. Rayner to E. Spencer, cc: J. Petty re: Coconino County Arizona Voter Registration |
| PX 414 | | | 11/28/2018 Email chain from E. Spencer to R. Rayner, cc: T. Wolfsohn; J. Mills; G. Sauter; K. Fisher RE_ Coconino County Arizona Voter Registration 1 |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509        Judge Code SRB    Date 11/6/2023

Mi Familia Vota                   vs. Fontes

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 415 | | | 6/28/2022 Email chain from K. Lorick to W. Russell, Jr.; cc: G. Sauter; G. Harrop III; A. Chan Re: Arizona - Office of the Secretary of State SAVE agreement |
| PX 416 | | | 2492 and 2243 Implementation Notes |
| PX 417 | | | Authorized Presence Values |
| PX 418 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2013, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration- statistics/yearbook/2013 (2013_natzsuptable1d.xls) |
| PX 419 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2014, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration- statistics/yearbook/2014 (2014_natzsuptable1d.xls) |
| PX 420 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2015, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration- statistics/yearbook/2015 (fy2015_natzsuptable1d.xls) |
| PX 421 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2016, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration- statistics/yearbook/2016 (fy2016_natzsuptable1d.xls) |
| PX 422 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2017, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration-statistics/yearbook/2017 (fy2017_natzsuptable1d.xlsx) |
| PX 423 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2018, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration-statistics/yearbook/2018 (fy2018_natzsuptable1d.xlsx) |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__  Judge Code __SRB__  Date __11/6/2023__

__Mi Familia Vota__  vs. __Fontes__

☑ Plaintiff/Petitioner  ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 424 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2019, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration-statistics/yearbook/2019 (fy2019_natzsuptable1d.xlsx) |
| PX 425 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2020, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration- statistics/yearbook/2020 (fy2020_natzsuptable1d.xlsx) |
| PX 426 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2021, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration- statistics/yearbook/2021 (fy2021_natzsuptable1d.xlsx) |
| PX 427 | | | Dept of Homeland Security, Yearbook of Immigration Statistics 2022, Naturalization Supplementary Data Table 1d, available at https://www.dhs.gov/immigration- statistics/yearbook/2022 (2023_0818_plcy_yearbook_naturalizations_fy2022.xlsx) |
| PX 428 | | 11/6/2023 | ADOT - Establishing Authorized Presence, Effective date: January 04, 2022; Review Due :January 04, 2024 |
| PX 429 | | | 10/27/2022 Email chain from Y. Morales to R. Smith; K. Lorick; C. Dyster; J. Fountain re: DLN Returning Match |
| PX 430 | | | 11/8/2022 Email chain from R. Smith to D. Madsen; K. Kumpf; A. Puri; K. Lorick, cc: C. Dykstra; J. Petty; M. Johnson: Authorized Presence |
| PX 431 | | | Elections Technology Team |
| PX 432 | | | Senior Elections Policy Manager - Prepared by Yolanda Morales |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__   Judge Code __SRB__   Date __11/6/2023__

__Mi Familia Vota__   vs. __Fontes__

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 433 | | | 3/14/2022 Email chain from W. John to County Recorders re: HB2617 - Does the Amendment Change Your Position? |
| PX 434 | | 11/17/2023 | ADOT Foreign Authorized Presence |
| PX 435 | | | Arizona DL/ID Requirements |
| PX 436-1 PX 436-2 | | 11/6/2023 | 13 AVID Counties Source of Registration (AZSOS-000633) 13 AVID Counties Source of Registration (AZSOS- 302610) |
| PX 437-1 PX 437-2 PX 437-3 | | 11/6/2023 | Maricopa Source of Registration (AZSOS-302734) Maricopa Source of Registration (AZSOS-000634) Maricopa Source of Registration (AZSOS-303023) |
| PX 438-1 PX 438-2 PX 438-3 | | 11/6/2023 | Pima Source of Registration (AZSOS-000635) Pima Source of Registration (AZSOS-302991) Pima Source of Registration (AZSOS-302992) |
| PX 439 | | | 1/18/22 Email from S. Solis to C. Murphy Hebert |
| PX 440 | | | 1/18/22 Email from Y. Morales to AVID Help |
| PX 441 | | | Source Codes.xlsx |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 442 | | | 2/9/22 Email from D. Casner to County Recorders |
| PX 443 | | | 3/31/22 Email from S. Solis to Y. Morales et al |
| PX 444 | | | Settlement Agreement re: NVRA agencies |
| PX 445 | | | 4/28/2022 Email from L. Hoffman to A. Bones et al |
| PX 446 | | | 10/13/2022 Email Chain re: number of voters affected by citizenship bill |
| PX 447 | | | Summary of the Data the Pima County Recorder's Office is Providing (will provide a copy) |
| PX 448 | | | 6/7/23 Email from S. Stone to AVID Help et al |
| PX 449 | | | DES/AHCCS Information about Registering to Vote |
| PX 450 | | | Project Investment Justification |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 451 | | | Email from L. Reynolds re: NASS Elections Committee |
| PX 452 | | | Federal Only Registrants as of July 5th, 2022 |
| PX 453 | | | Maricopa County Precincts Total |
| PX 454 | | | 10.20.22 Hailey Gilles email to C.Dyster et al |
| PX 455 | | | Tiffany Anderson Comment on HB 2492 (will provide a copy) |
| PX 456 | | | "Arizona: 2020 Census," The United States Census Bureau, August 25, 2021, https://www.census.gov/library/stories/state-by-state/arizona-population-change-between-census-decade.html |
| PX 457 | | | The Nation's Report Card, 2022 Arizona State Snapshot Reports, available at https://www.nationsreportcard.gov/profiles/stateprofile/overview/AZ?cti=PgTab_OT&chort=1&sub=MAT&sj=AZ&fs=Grade&st=MN&year=2022R3&sg=Gender%3A%20Male%20vs.%20Female&sgv=Difference&ts=Single%20Year&tss=2022R3&sfj=NP |
| PX 458 | | | exhibit number was not used |
| PX 459 | | | exhibit number was not used |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction ☐ TRO ☑ Non-Jury Trial ☐ Jury Trial

Case Number **2:22-cv-00509**   Judge Code **SRB**   Date **11/6/2023**

**Mi Familia Vota**   vs. **Fontes**

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 460 | | | "My Tribal Area," US Census Bureau https://www.census.gov/tribal/?st=04&aianihh=4200 |
| PX 461 | | | U.S. Commission on Civil Rights, An Assessment of Minority Voting Rights Access in the United States: 2018 Statutory Enforcement Report (Washington, 2018). |
| PX 462 | | | United States Commission on Civil Rights, The Voting Rights Act: Ten Years After (Washington D.C.: Government Printing Office, January 1975) |
| PX 463 | | | Excerpts of Public Comments Submitted to the SOS on the 2023 EPM |
| PX 464 | | | July 2023 Arizona Voter Registration Statistics |
| PX 465 | | | United States Census Bureau's 2021 1-Year American Community Survey B05003 series of tables |
| PX 466 | | | NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER Tables from 2020 ACS 5-Year Estimates (Table B16005 series). |
| PX 467 | | | B16008 Citizenship Status by Age by Language Spoken at Home 2021 ACS 5-Year Estimate |
| PX 468 | | | B05005 Period of Entry by Nativity and Citizenship Status in the United States 2021 ACS 5-Year Estimate |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509      Judge Code  SRB      Date  11/6/2023

Mi Familia Vota                        vs.  Fontes

☑ Plaintiff/Petitioner      ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 469 | | | Arizona Secretary of State, Voting By Mail: How to Get a Ballot-by-Mail, https://azsos.gov/votebymail |
| PX 470 | | | 8/23/2023 Plaintiffs' Amended Notice of Deposition of Apache County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 244] |
| PX 471 | | | 8/24/2023 Plaintiffs' Amended Notice of Deposition of the Arizona Attorney General Pursuant to Rule 30(b)(6) [Depo Ex. 211] |
| PX 472 | | | 8/3/2023 Promise Arizona Plaintiffs' and Consolidate Plaintiffs' Amended Notice of Deposition of the Arizona Department of Transportation Pursuant to Rule 30(b)(6) [Depo Ex. 104] |
| PX 473 | | | 8/9/2023 Plaintiffs' Second Amended Notice of Deposition of Cochise County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 120] |
| PX 474 | | | 7/31/2023 Plaintiffs' Notice of Deposition of Coconino County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 166] |
| PX 475 | | | 7/14/2023 Plaintiffs' Notice of Deposition of Gila County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 129] |
| PX 476 | | | 8/21/2023 Plaintiffs' Amended Notice of Deposition of Graham County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 249] |
| PX 477 | | | 8/1/2023 Plaintiffs' Notice of Deposition of Greenlee County Recorder's Office Pursuant to Rule 30(b)(6)[Depo Ex. 238] |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner      ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 478 | | | 8/11/2023 Plaintiffs' Notice of Deposition of La Paz County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 228] |
| PX 479 | | | 7/14/2023 Plaintiffs' Deposition Notice to Maricopa County Recorder Pursuant to Rule 30(b)(6) [Depo. Ex. 2] |
| PX 480 | | | 7/28/2023 Plaintiffs' Amended Notice of Deposition of Mohave County Recorder's Office Pursuant Rule 30(b)(6) [Depo. Ex. 49] |
| PX 481 | | | 7/1/2023 Plaintiffs' Notice of Deposition of Navajo County Recorder Pursuant to Rule 30(b)(6) [Depo. Ex. 36] |
| PX 482 | | | 7/18/2023 Plaintiffs' Amended Notice of Deposition of Pima County Recorder Pursuant to Rule 30(b)(6) [Depo Ex. 62] |
| PX 483 | | | 7/27/2023 Plaintiffs' Second Amended Notice of Deposition of Pinal County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 87] |
| PX 484 | | | 7/27/2023 Plaintiffs' Amended Deposition Notice to the Santa Cruz County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 98] |
| PX 485 | | | 8/1/2023 Plaintiffs' Notice of Deposition of the Arizona Secretary of State Pursuant to Rule 30(b)(6) [Depo Ex. 260] |
| PX 486 | | | 8/1/2023 Plaintiffs' Second Amended Notice of Deposition of Yavapai County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 137] |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__    vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 487 | | | 8/18/2023 Plaintiffs' Amended Notice of Deposition of Yuma County Recorder's Office Pursuant to Rule 30(b)(6) [Depo Ex. 200] |
| PX 488 | | | 8/14/2023 Subpoena to Testify in a Civil Action to USCIS [Depo Ex.182] |
| PX 489 | | | 8/14/2023 Poder Latinx Plaintiffs and Promise Arizona Plaintiffs' Exhibit A to USCIS Subpoena to Testify at a Deposition in a Civil Action Pursuant to Federal Rules of Civil Procedure 30(b)(6) and 45 [Depo Ex.183] |
| PX 490 | | 11/17/2023 | 2/9/2022 House Government & Elections hearing on HB2617 - Certified Audio Transcript |
| PX 491 | | 11/17/2023 | 2/14/2022 House Rules Committee hearing on HB2617 - Certified Audio Transcript |
| PX 492 | | 11/17/2023 | 2/15/2022 House Democratic Caucus hearing on HB2617 - Certified Audio Transcript |
| PX 493 | | 11/17/2023 | 2/15/2022 House Republican Caucus hearing on HB2617 - Certified Audio Transcript |
| PX 494 | | 11/17/2023 | 3/1/2022 House Floor Session hearing on HB2617 - Certified Audio Transcript |
| PX 495 | | 11/9/2023 | 3/14/2022 Senate Government Committee hearing on HB2617 - Certified Audio Transcript |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509    Judge Code  SRB    Date  11/6/2023

Mi Familia Vota    vs.  Fontes

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 496 | | 11/17/2023 | 5/23/2022 House Democratic Caucus hearing on HB2617 - Certified Audio Transcript |
| PX 497 | | 11/17/2023 | 5/23/2022 Senate Floor Session (Third Reading) hearing on HB2617 - Certified Audio Transcript |
| PX 498 | | 11/17/2023 | 5/23/2022 Senate Floor Session hearing on HB2617 - Certified Audio Transcript |
| PX 499 | | 11/9/2023 | 6/22/2022 Senate Committee of the Whole hearing on HB 2243 - Certified Audio Transcript |
| PX 500 | | 11/9/2023 | 6/22/2022 Senate Floor Session (Third Reading) hearing on HB 2243 - Certified Audio Transcript |
| PX 501 | | | May 2022 HB 2617 House Final Reading Votes |
| PX 502 | | | May 2022 HB 2617 Senate Third Reading Votes |
| PX 503 | | | June 2022 HB 2243 Senate Third Reading Votes |
| PX 504 | | | June 2022 HB 2243 House Final Reading Votes |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 505 | | | March 2022 HB 2492 Senate Third Reading Votes |
| PX 506 | | 11/17/2023 | 10.25.23 Letter to Campaign Legal Center re D. Stevens Production |
| PX 507 | | 11/17/2023 | Privileged Info Log – Discovery (Cochise County 10.25.23 Production) |
| PX 508 | | 11/17/2023 | Suspense Invalid Addresses_Redacted (Cochise County 10.25.23 Production) |
| PX 509 | | 11/17/2023 | Suspense Invalid Addresses and No Proof of Citizenship_Redacted (Cochise County 10.25.23 Production) |
| PX 510 | | 11/17/2023 | Suspense No Proof of Citizenship_Redacted (Cochise County 10.25.23 Production) |
| PX 511 | | | The Effects of Unsubstantiated Claims of Voter Fraud on Confidence in Elections (Belinski, et al.) |
| PX 512 | | 11/17/2023 | Email Chain Re: Updated Cochise County Production |
| PX 513 | | | Identifying Election Fraud Using Orphan and Low Prepensity Voters (Christensen and Schultz) |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509  Judge Code  SRB  Date  11/6/2023

Mi Familia Vota  vs.  Fontes

☑ Plaintiff/Petitioner  ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 514 | | | Alien Abduction and Voter Impersonation in the 2012 U.S. General Election: Evidence from a Survey List Experiment |
| PX 515 | | | They Just Do Not Vote Like They Used To: A Methodology to Empirically Assess Election Fraud (Hood and Gillespie) |
| PX 516 | | | One Person, One Vote: Estimating the Prevalence of Double Voting in U.S. Presidential Elections (Goel, et al.) |
| PX 517 | | | An exploration of Donald Trump's allegations of massive voter fraud in the 2016 General Election (Cottrell, et al.) |
| PX 518 | | | No evidence for systematic voter fraud: A guide to statistical claims about the 2020 election (Eggers, et al.) |
| PX 519 | | | The perils of cherry picking low frequency events in large sample surveys (Ansolabehere, et al.) |
| PX 520 | | | Open Letter of Political Scientists Regarding Richman, et al., 2014 Electoral Studies Paper |
| PX 521 | | | U.S. Census Bureau, QuickFacts, Maricopa County, AZ |
| PX 522 | | | U.S. Census Bureau, QuickFacts, Pima County, AZ |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota** _____ vs. **Fontes** _____

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 523 | | | U.S. Census Bureau, 2020 PL94-171 Redistricting Data File |
| PX 524 | | | Burch, Traci R. 2011. "Turnout and Party Registration among CriminalOffenders in the 2008 General Election." Law & Society Review 45 (3): 699–730 |
| PX 525 | | | Ben-Menacham, Jonathan and Kevin Morris. (2022). "Ticketing and Turnout: The Participatory Consequences of Low-Level Police Contact." American Political Science Review. Online First. |
| PX 526 | | | Weaver, Vesla M., and Amy E. Lerman. 2010. "Political Consequences of the Carceral State." American Political Science Review 104 (4): 817–33. |
| PX 527 | | | Robert S. Erikson. 1981. "Why Do People Vote? Because They Are Registered." American Politics Quarterly 9(3): 259-76. |
| PX 528 | | | Perry, Paul. 1960. "Election Survey Procedures of the Gallup Poll." Public Opinion Quarterly 24:531-42. |
| PX 529 | | | Pew Research Center. 2016. "Can Likely Voter Models Be Improved? Evidence from the 2014 U.S. House Elections." |
| PX 530 | | | Todd Rogers and Masahiko Aida. 2013. "Vote Self-Prediction Hardly Predicts Who Will Vote, and Is (Misleadingly) Unbiased." American Politics Research, 503-528. |
| PX 531 | | | Donald P. Green and Ron Shachar. 2000. "Habit Formation and Political Behavior: Evidence of Consuetude in Voter Turnout." British Journal of Political Science 30(4): 561-73. |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number  2:22-cv-00509          Judge Code  SRB     Date  11/6/2023

Mi Familia Vota                              vs.  Fontes

☑ Plaintiff/Petitioner          ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 532 | | | Eric Plutzer. 2002. "Becoming a Habitual Voter: Inertia, Resources, and Growth in Young Adulthood" American Political Science Review 96(1): 41-56 |
| PX 533 | | | Alan S. Gerber, Donald P. Green, and Ron Shachar. 2003. "Voting May Be Habit-Forming: Evidence from a Randomized FieldExperiment," American Journal of Political Science 47(3): 540-50. |
| PX 534 | | | Steven J. Rosenstone and Raymond E. Wolfinger. 1978. Who Votes? New Haven: Yale University Press |
| PX 535 | | | Rhine, Staci L. 1992. "An Analysis of the Impact of Registration Factors on Turnout in 1992." Political Behavior 18(2): 171–85 |
| PX 536 | | | Mitchell, Glenn E. and Christopher Wlezien. 1995. "The Impact of Legal Constraints on Voter Registration, Turnout, and the Composition of the American Electorate." Political Behavior 17(2): 179–202 |
| PX 537 | | | Benjamin Highton. 1997. "Easy Registration and Turnout." The Journal of Politics 59(2): 565-75 |
| PX 538 | | | Jan E. Leighley and Jonathan Nagler. 2013. Who Votes Now? Demographics, Issues, Inequality, and Turnout in the United States. Princeton: Princeton University Press |
| PX 539 | | | Michael P. McDonald. 2008. "Portable Voter Registration." Political Behavior 30(4): 491–501 |
| PX 540 | | | Michael P. McDonald and Matthew Thornburg. 2010. "Registering the Youth: Preregistration Programs." New York University Journal of Legislation and Public Policy 13(3): 551-72 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota**    vs.    **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 541 | | | Henry E. Brady and John E. McNulty. 2011. "Turnout Out to Vote: TheCosts of Finding and Getting to the Polling Place." American Political Science Review 105(1) |
| PX 542 | | | Citrin, Jack, Donald P. Green and Morris Levy. 2014. "The Effects of Voter ID Notification on Voter Turnout: Results from a Large-Scale Field Experiment." Election Law Journal: Rules, Politics, and Policy, 13(2). |
| PX 543 | | | Biggers, Daniel R., and Daniel A. Smith. 2020. "Does Threatening Their Franchise Make Registered Voters More Likely to Participate? Evidence from an Aborted Voter Purge." British Journal of Political Science, 50(3): 933-954. |
| PX 544 | | | Expert Report of Dr. Robert M. Stein in Donald J. Trump For President, et al. v. Kathy Boockvar, No. 2:20-CV-966 (W.D. Pa.) |
| PX 545 | | | Justin Grimmer and Eitan Hersh. 2023. "How Election Rules Affect Who Wins," |
| PX 546 | | | Grimmer, Justin, Eitan Hersh, Marc Meredith, Jonathan Mummolo and Clayton Nall. 2018. "Obstacles to Estimating Voter ID Laws' Effect on Turnout." Journal of Politics 80(3). |
| PX 547 | | | Cantoni, Enrico and Vincent Pons. 2021. "Strict ID Laws Don't Stop Voters: Evidence from a U.S Nationwide Panel, 2008-2018." Quarterly Journal of Economics 136(4). |
| PX 548 | | | Mark Hoekstra, Strict Voter Identification Laws, Turnout, and Election Outcomes. Cato Institute. Research Briefs in Economic Policy. |
| PX 549 | | | Komisarchik, Mayya, and Ariel White. 2022. "Throwing Away the Umbrella: Minority Voting after the Supreme Court's Shelby Decision." Working Paper. |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction ☐ TRO ☑ Non-Jury Trial ☐ Jury Trial

Case Number __2:22-cv-00509__    Judge Code __SRB__    Date __11/6/2023__

__Mi Familia Vota__ vs. __Fontes__

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 550 | | | Grimmer, Justin and Jesse Yoder. 2022. "The Durable Differential Deterrent Effects of Strict Photo Identification Laws." Political Science Research and Methods 10. |
| PX 551 | | | Nickerson, David W. 2015. "Do voter registration drives increase participation? For whom and when?" Journal of Politics 77(1). |
| PX 552 | | | Brodkin, Evelyn Z., and Malay Majmundar. 2010. "Administrative Exclusion: Organizations and the Hidden Costs of Welfare Claiming." Journal of Public Administration Research and Theory |
| PX 553 | | | Highton, Benjamin. "Voter identification laws and turnout in the United States." Annual Review of Political Science 20 (2017): 149-167; 156. |
| PX 554 | | | U.S. Government Accountability Office. 2007. "States Reported That Citizenship Documentation Requirement Resulted in Enrollment Declines for Eligible Citizens and Posed Administrative Burdens." |
| PX 555 | | | Moynihan, Donald, Pamela Herd, and Hope Harvey. "Administrative burden: Learning, psychological, and compliance costs in citizen-state interactions." Journal of Public Administration Research and Theory 25. |
| PX 556 | | | Riker, William H., and Peter C. Ordeshook. "A Theory of the Calculus of Voting." American political science review 62, no. 1 (1968): 25-42. |
| PX 557 | | | Smets, Kaat, and Carolien Van Ham. "The embarrassment of riches? A meta-analysis of individual-level research on voter turnout." Electoral studies 32.2 (2013). |
| PX 558 | | | Christensen, Julian, Lene Aarøe, Martin Baekgaard, Pamela Herd, and Donald P. Moynihan. "Human capital and administrative burden: the role of cognitive resources in citizen-state interactions." Public Administration Review 80, no. 1 (2020): 127-36; 129-30. |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 559 | | | Brayne, Sarah. "Surveillance and System Avoidance: Criminal Justice Contact and Institutional Attachment." American Sociological Review, 79 no. 3 (2014), pp.367-91. |
| PX 560 | | | Reny, Tyler, Bryan Wilcox-Archuleta, and Vanessa Cruz Nichols. "Threat, mobilization, and Latino voting in the 2018 election." The Forum. Vol. 16. No. 4. De Gruyter, 2018: 573-99; 577. |
| PX 561 | | | Pedraza, Franciso I., Vanessa Cruz Nichols, and Alana MW LeBrón. "Cautious citizenship: the deterring effect of immigration issue salience on health care use and bureaucratic interactions among Latino US citizens." Journal of health politics, policy and law 42, no. 5 (2017): 925-60. |
| PX 562 | | | Alsan, Marcella and Yang, Crystal. 2018. Fear and the Safety Net: Evidence from Secure Communities (No. w24731). National Bureau of Economic Research. |
| PX 563 | | | Watson, T., Inside the refrigerator: Immigration enforcement and chilling effects in Medicaid participation. American Economic Journal: Economic Policy, 6 no. 3(2014) |
| PX 564 | | | Becerra, David et al. "Policing immigrants: Fear of deportations and perceptions of law enforcement and criminal justice." Journal of Social Work 17 no. 6 (2017): 715-31. |
| PX 565 | | | Pedraza, Francisco, and Maricruz Ariana Osorio. "Courted and Deported." Aztlán: A Journal of Chicano Studies 44.2 (2017) |
| PX 566 | | | Terry, Rodney L. et al. "Exploring inconsistent counts of racial/ethnic minorities in a 2010 census ethnographic evaluation." Bulletin of Sociological Methodology/Bulletin de Méthodologie Sociologique 135.1 (2017) |
| PX 567 | | | McGeeney, Kyley et al. 2019. "2020 Census Barriers, Attitudes, and Motivators Study Survey Report." |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number 2:22-cv-00509    Judge Code SRB    Date 11/6/2023

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 568 | | | Endres, Kyle, and Costas Panagopoulos. 2023. "Who Is Mobilized to Vote by Information about Voter ID Laws"? Politics, Groups, and Identities, 11: 143-157. |
| PX 569 | | | U.S. Census Bureau, American Community Survey 2016-2020: Table B05003E (2020) |
| PX 570 | | | U.S. Census Bureau, American Community Survey 2017-2021: Table B29001 (2022) |
| PX 571 | | | U.S. Census Bureau, American Community Survey 2021-2022: Table DP02 (2022) |
| PX 572 | | | U.S. Census Bureau, Current Population Survey Table 4b (November 2020) |
| PX 573 | | | U.S. Census Bureau, 2020 Decennial Redistricting Data: Table P3 (2020) |
| PX 574 | | | U.S. Census Bureau, American Community Survey 2020-2021: Table S0201 (2021) |
| PX 575 | | | U.S. Census Bureau, Voting and Registration in the November 2020 Election: Table 4(b) |
| PX 576 | | | U.S. Census Bureau, American Community Survey 2020-2021: Table S0502 (2021) |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction  ☐ TRO  ☑ Non-Jury Trial  ☐ Jury Trial

Case Number __2:22-cv-00509__  Judge Code __SRB__  Date __11/6/2023__

Mi Familia Vota _____ vs. Fontes _____

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 577 | | | U.S. Census Bureau, American Community Survey 2011-2015: Table B16002 (2015) |
| PX 578 | | | U.S. Census Bureau, American Community Survey: Table B16005 (2022), 1-year |
| PX 579 | | | U.S. Census Bureau, American Community Survey 2016-2020: Table S1703 (2020) |
| PX 580 | | | U.S. Census Bureau, American Community Survey 2016-2020: Table S1903 (2020) |
| PX 581 | | | U.S. Census Bureau, American Community Survey 2016-2020: Table S1501 (2020) |
| PX 582 | | | U.S. Census Bureau, American Community Survey 2016-2020: Table S2301 (2020) |
| PX 583 | | | DHS Naturalizations Table 22: PERSONS NATURALIZED BY STATE OR TERRITORY OF RESIDENCE: FISCAL YEARS 2013 TO 2022 |
| PX 584 | | | DHS, Naturalizations webpage (2023) |
| PX 585 | | | Revisions to the Standards for the Classification of Federal Data on Race and Ethnicity, 62 Fed. Reg. 58782-01 (1997) |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction ☐ TRO ☑ Non-Jury Trial ☐ Jury Trial

Case Number **2:22-cv-00509**    Judge Code **SRB**    Date **11/6/2023**

**Mi Familia Vota** vs. **Fontes**

☑ Plaintiff/Petitioner    ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 586 | | | U.S. Election Assistance Commission National Mail Voter Registration Form (Oct. 11, 2023) |
| PX 587 | | | U.S. Center for Disease Control and Prevention, National Vital Statistics System: Birth Data (2023) |
| PX 588 | | | Arizona Department of Health Services, Population Health and Vital Statistics: Table 5B-3. |
| PX 589 | | | Arizona Secretary of State, State of Arizona Official Canvass: 2020 General Election – Nov 03, 2020 |
| PX 590 | | | 2020 Decennial Redistricting Data: Table P1 (2021) |
| PX 591 | | | 2020 Decennial Redistricting Data: Table P4 (2021) |
| PX 592 | | | Written Testimony of A. Fontes, Senate Rules and Administration Committee Hearing, Nov. 1, 2023 |
| PX 593 | | | Selected Testimony of A. Fontes, Senate Rules and Administration Committee Hearing, Nov. 1, 2023 |
| PX 594 | | 11/7/2023 | Plaintiffs' Demonstrative Exhibit 1 |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

CIVIL EXHIBIT LIST

☐ Preliminary Injunction   ☐ TRO   ☑ Non-Jury Trial   ☐ Jury Trial

Case Number 2:22-cv-00509   Judge Code SRB   Date 11/6/2023

Mi Familia Vota   vs. Fontes

☑ Plaintiff/Petitioner   ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| PX 595 | | 11/8/2023 | Plaintiffs' Demonstrative Exhibit 2 |
| PX 596 | | 11/17/2023 | 4/29/2022 DNC/ADP Notice Letter re HB 2492 |
| PX 597 | | 11/17/2023 | Letter dated 4/29/2022 from Sex Waxman re: notice of AZ's non-compliance with the National Voter Registration Act Arising from Enactment of House Bill 2492 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |